**Fill in this information to identify the case:**

Debtor 1    McQuillen Place Company, LLC

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: Northern   District of  Iowa

Case number   19-00507

## Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) **that you received.**

### Part 1:   Identify the Claim

| | |
|---|---|
| 1. **Who is the current creditor?** | Cornice & Rose International, ~~Ltd.~~  LLC<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor |
| 2. **Has this claim been acquired from someone else?** | ☑ No<br>☐ Yes.  From whom? |

3. **Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Cornice & Rose International, ~~Ltd.~~  LLC<br>Name<br>804 Roberts Road<br>Number    Street<br>Barrington, IL 60010<br>City          State          ZIP Code<br><br>Contact phone _____ (847) 487-9487<br>Contact email  james.gray@corniceandrose.com | Name<br><br>Number    Street<br><br>City          State          ZIP Code<br><br>Contact phone<br>Contact email |

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ — _ _ _ _ — _ _ _ _ — _ _ _ _

| | |
|---|---|
| 4. **Does this claim amend one already filed?** | ☑ No<br>☐ Yes.  Claim number on court claims registry (if known) _____     Filed on ____ / ____ / ____<br>                                MM / DD / YYYY |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No<br>☐ Yes.  Who made the earlier filing? |

**Part 2:** Give Information About the Claim as of the Date the Case Was Filed

| 6. Do you have any number you use to identify the debtor? | ■ No ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___ |
|---|---|

| 7. How much is the claim? | $ 2,516,851.30 . **Does this amount include interest or other charges?** ■ No ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
|---|---|

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

See attached.

**9. Is all or part of the claim secured?**

■ No
☐ Yes.  The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.
☐ Motor vehicle
☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $ _____
**Amount of the claim that is secured:** $ _____

**Amount of the claim that is unsecured:** $ _____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $ _____

**Annual Interest Rate** (when case was filed) _____ %
☐ Fixed
☐ Variable

**10. Is this claim based on a lease?**

■ No
☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $ _____

**11. Is this claim subject to a right of setoff?**

■ No
☐ Yes. Identify the property: _____

Official Form 410    Proof of Claim    page 2

| | | Amount entitled to priority |
|---|---|---|

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

■ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $_____ |

\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

## Part 3:    Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

■ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    07/05/2019
                    MM / DD / YYYY

Cornice & Rose International, ~~Inc.~~  LLC

By: _____
Signature    *James A. Gray*

**Print the name of the person who is completing and signing this claim:**

| | | | |
|---|---|---|---|
| Name | James | | Gray |
| | First name | Middle name | Last name |
| Title | Managing Member | | |
| Company | Cornice & Rose International | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 804 Roberts Road | | |
| | Number    Street | | |
| | Barrington | IL | 60010 |
| | City | State | ZIP Code |
| Contact phone | (847) 487-9487 | Email | james.gray@corniceandrose.com |

**MCQUILLEN PLACE, CHARLES CITY, IOWA    CORNICE & ROSE INVOICE SUMMARY**

**1 January 2012 - 24 April 2019**

| | | |
|---|---|---|
| 1 MARCH 2015  (1 Jan 2012 - 28 Feb 2015) | INVOICE | **$679,106.49** |
| 30 JANUARY 2013 | PAYMENT | **-$7,500.00** |
| 12 NOVEMBER 2013 | PAYMENT | **-$10,000.00** |
| 12 NOVEMBER 2013 | PAYMENT | **-$20,000.00** |
| 26 JANUARY 2015 | PAYMENT | **-$518,400.00** |
| 1 APRIL 2015 | INVOICE | **$54,084.35** |
| 1 MAY 2015 | INVOICE | **$75,176.16** |
| 1 JUNE 2015 | INVOICE | **$64,047.84** |
| 10 JUNE 2015 | PAYMENT | **-$52,467.00** |
| 10 JUNE 2015 | PAYMENT | **-$98,734.00** |
| 1 JULY 2015 | INVOICE | **$65,483.65** |
| 1 AUGUST 2015 | INVOICE | **$117,049.39** |
| 11 AUGUST 2015 | PAYMENT | **-$50,377.29** |
| 18 AUGUST 2015 | PAYMENT | **-$97,469.59** |
| 1 SEPTEMBER 2015 | INVOICE | **$185,636.98** |
| 25 SEPTEMBER 2015 | PAYMENT | **-$185,636.98** |
| 1 OCTOBER 2015 | INVOICE | **$192,608.46** |
| 1 NOVEMBER 2015 | INVOICE | **$145,081.55** |
| 2 NOVEMBER 2015 | PAYMENT | **-$92,608.46** |
| 1 DECEMBER 2015 | INVOICE | **$90,948.32** |
| 1 JANUARY 2016 | INVOICE | **$90,737.12** |
| 2 JANUARY 2016 | PAYMENT | **-$136,029.87** |
| 28 JANUARY 2016 | PAYMENT | **-$120,737.12** |
| 1 FEBRUARY 2016 | INVOICE | **$85,947.65** |
| 1 MARCH 2016 | INVOICE | **$77,390.61** |
| 28 MARCH 2016 | PAYMENT | **-$108,338.26** |
| 1 APRIL 2016 | INVOICE | **$116,678.39** |
| 1 MAY 2016 | INVOICE | **$139,598.97** |
| 6 MAY 2016 | PAYMENT | **-$141,678.39** |
| 1 JUNE 2016 | INVOICE | **$157,604.41** |
| 13  JUNE 2016 | PAYMENT | **-$109,598.97** |
| 1 JULY 2016 | INVOICE | **$169,425.73** |
| 18 JULY 2016 | PAYMENT | **-$16,389.25** |
| 26 JULY 2016 | PAYMENT | **-$195,239.86** |
| 1 AUGUST 2016 | INVOICE | **$125,061.98** |
| 1 SEPTEMBER 2016 | INVOICE | **$179,347.99** |

| Date | Type | Amount |
|---|---|---|
| 9 SEPTEMBER 2016 | PAYMENT | -$190,463.01 |
| 1 OCTOBER 2016 | INVOICE | $171,807.77 |
| 26 OCTOBER 2016 | PAYMENT | -$189,347.99 |
| 1 NOVEMBER 2016 | INVOICE | $263,821.59 |
| 17 NOVEMBER 2016 | PAYMENT | -$81,807.77 |
| 1 DECEMBER 2016 | INVOICE | $255,627.80 |
| 9 DECEMBER 2016 | PAYMENT | -$183,821.59 |
| 1 JANUARY 2017 | INVOICE | $253,377.64 |
| 11 JANUARY 2017 | PAYMENT | -$51,298.84 |
| 26 JANUARY 2017 | PAYMENT | -$159,328.66 |
| 1 FEBRUARY 2017 | INVOICE | $192,879.75 |
| 23 FEBRUARY 2017 | PAYMENT | -$40,377.64 |
| 1 MARCH 2017 | INVOICE | $208,145.70 |
| 15 MARCH 2017 | PAYMENT | -$135,879.75 |
| 1 APRIL 2017 | INVOICE | $168,749.78 |
| 14 APRIL 2017 | PAYMENT | -$23,145.70 |
| 1 MAY 2017 | INVOICE | $187,444.61 |
| 20 MAY 2017 | PAYMENT | -$128,749.78 |
| 1 JUNE 2017 | INVOICE | $204,582.63 |
| 16 JUNE 2017 | PAYMENT | -$22,027.54 |
| 1 JULY 2017 | INVOICE | $226,693.68 |
| 7 JULY 2017 | PAYMENT | -$61,238.31 |
| 1 AUGUST 2017 | INVOICE | $181,273.27 |
| 21 AUGUST 2017 | PAYMENT | -$15,455.37 |
| 1 SEPTEMBER 2017 | INVOICE | $143,219.04 |
| 1 OCTOBER 2017 | INVOICE | $90,146.94 |
| 1 NOVEMBER 2017 | INVOICE | $81,447.47 |
| 1 DECEMBER 2017 | INVOICE | $55,319.68 |
| 1 JANUARY 2018 | INVOICE | $40,109.90 |
| 1 FEBURARY 2018 | INVOICE | $24,680.00 |
| 1 MARCH 2018 | INVOICE | $29,157.50 |
| 1 AUGUST 2018 (1 March - 31 July 2018) | INVOICE | $62,280.00 |
| 1 MAY 2019 (1 Aug 2018 - 24 Apr 2019) | INVOICE | $109,217.50 |
| | BALANCE DUE | $2,516,851.30 |

MCQUILLEN PLACE, CHARLES CITY, IOWA   CORNICE & ROSE INVOICE SUMMARY

1 January 2012 - 24 April 2019

| | | |
|---|---|---|
| 1 MARCH 2015 (1 Jan 2012 - 28 Feb 2015) | INVOICE | $679,106.49 |
| 30 JANUARY 2013 | PAYMENT | -$7,500.00 |
| 12 NOVEMBER 2013 | PAYMENT | -$10,000.00 |
| 12 NOVEMBER 2013 | PAYMENT | -$20,000.00 |
| 26 JANUARY 2015 | PAYMENT | -$518,400.00 |
| 1 APRIL 2015 | INVOICE | $54,084.35 |
| 1 MAY 2015 | INVOICE | $75,176.16 |
| 1 JUNE 2015 | INVOICE | $64,047.84 |
| 10 JUNE 2015 | PAYMENT | -$52,467.00 |
| 10 JUNE 2015 | PAYMENT | -$98,734.00 |
| 1 JULY 2015 | INVOICE | $65,483.65 |
| 1 AUGUST 2015 | INVOICE | $117,049.39 |
| 11 AUGUST 2015 | PAYMENT | -$50,377.29 |
| 18 AUGUST 2015 | PAYMENT | -$97,469.59 |
| 1 SEPTEMBER 2015 | INVOICE | $185,636.98 |
| 25 SEPTEMBER 2015 | PAYMENT | -$185,636.98 |
| 1 OCTOBER 2015 | INVOICE | $192,608.46 |
| 1 NOVEMBER 2015 | INVOICE | $145,081.55 |
| 2 NOVEMBER 2015 | PAYMENT | -$92,608.46 |
| 1 DECEMBER 2015 | INVOICE | $90,948.32 |
| 1 JANUARY 2016 | INVOICE | $90,737.12 |
| 2 JANUARY 2016 | PAYMENT | -$136,029.87 |
| 28 JANUARY 2016 | PAYMENT | -$120,737.12 |
| 1 FEBRUARY 2016 | INVOICE | $85,947.65 |
| 1 MARCH 2016 | INVOICE | $77,390.61 |
| 28 MARCH 2016 | PAYMENT | -$108,338.26 |
| 1 APRIL 2016 | INVOICE | $116,678.39 |
| 1 MAY 2016 | INVOICE | $139,598.97 |
| 6 MAY 2016 | PAYMENT | -$141,678.39 |
| 1 JUNE 2016 | INVOICE | $157,604.41 |
| 13 JUNE 2016 | PAYMENT | -$109,598.97 |
| 1 JULY 2016 | INVOICE | $169,425.73 |
| 18 JULY 2016 | PAYMENT | -$16,389.25 |
| 26 JULY 2016 | PAYMENT | -$195,239.86 |
| 1 AUGUST 2016 | INVOICE | $125,061.98 |
| 1 SEPTEMBER 2016 | INVOICE | $179,347.99 |

| | | |
|---|---|---|
| 9 SEPTEMBER 2016 | PAYMENT | -$190,463.01 |
| 1 OCTOBER 2016 | INVOICE | $171,807.77 |
| 26 OCTOBER 2016 | PAYMENT | -$189,347.99 |
| 1 NOVEMBER 2016 | INVOICE | $263,821.59 |
| 17 NOVEMBER 2016 | PAYMENT | -$81,807.77 |
| 1 DECEMBER 2016 | INVOICE | $255,627.80 |
| 9 DECEMBER 2016 | PAYMENT | -$183,821.59 |
| 1 JANUARY 2017 | INVOICE | $253,377.64 |
| 11 JANUARY 2017 | PAYMENT | -$51,298.84 |
| 26 JANUARY 2017 | PAYMENT | -$159,328.66 |
| 1 FEBRUARY 2017 | INVOICE | $192,879.75 |
| 23 FEBRUARY 2017 | PAYMENT | -$40,377.64 |
| 1 MARCH 2017 | INVOICE | $208,145.70 |
| 15 MARCH 2017 | PAYMENT | -$135,879.75 |
| 1 APRIL 2017 | INVOICE | $168,749.78 |
| 14 APRIL 2017 | PAYMENT | -$23,145.70 |
| 1 MAY 2017 | INVOICE | $187,444.61 |
| 20 MAY 2017 | PAYMENT | -$128,749.78 |
| 1 JUNE 2017 | INVOICE | $204,582.63 |
| 16 JUNE 2017 | PAYMENT | -$22,827.54 |
| 1 JULY 2017 | INVOICE | $226,693.68 |
| 7 JULY 2017 | PAYMENT | -$61,238.31 |
| 1 AUGUST 2017 | INVOICE | $181,273.27 |
| 21 AUGUST 2017 | PAYMENT | -$15,455.37 |
| 1 SEPTEMBER 2017 | INVOICE | $143,219.04 |
| 1 OCTOBER 2017 | INVOICE | $90,146.94 |
| 1 NOVEMBER 2017 | INVOICE | $81,447.47 |
| 1 DECEMBER 2017 | INVOICE | $55,319.68 |
| 1 JANUARY 2018 | INVOICE | $40,109.90 |
| 1 FEBURARY 2018 | INVOICE | $24,688.00 |
| 1 MARCH 2018 | INVOICE | $29,157.50 |
| 1 AUGUST 2018 (1 March - 31 July 2018) | INVOICE | $62,288.00 |
| 1 MAY 2019 (1 Aug 2018 - 24 Apr 2019) | INVOICE | $109,217.50 |
| | BALANCE DUE | $2,516,851.30 |

INVOICE#

6441

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

3/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services January 2012 - 28 February 2015 | | |
| | | | |
| | CC McQuillen Place | | |
| | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 2,115 | 380,700.00 |
| | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 82.5 | 8,662.50 |
| | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 929 | 74,320.00 |
| | Project Technician  Full Rate $140/Hour, Project Rate of $80/Hour | 1,452.5 | 116,200.00 |
| | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 803.5 | 52,227.50 |
| | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 27 | 1,215.00 |
| | Sub-Total | | 633,325.00 |
| | | | |
| | Project Reimbursables | | |
| 2/2/2013 | Fed Ex  Box material | | 3.75 |
| 2/2/2013 | Fed Ex  Delivery of presentation drawings | | 10.58 |
| 5/15/2013 | Fed Ex  Delivery of presentation drawings | | 38.95 |
| 11/4/2013 | Menards  Modeling supplies | | 8.28 |
| 11/19/2013 | BS LL Certificates  Certificate of good standing | | 47.00 |
| 11/21/2013 | MEP Engineers Deposit | | 10,000.00 |
| 11/25/2013 | Secretary of State  Iowa license fee | | 100.00 |
| 12/10/2013 | NCARB Transmittal | | 400.00 |
| 12/10/2013 | Iowa Application Fee | | 200.00 |
| 12/10/2013 | USPS  Document delivery | | 12.35 |
| 12/31/2013 | Fed Ex  Document delivery | | 14.33 |
| 4/24/2014 | Jackson Street Press  Blueprint expense | | 5.35 |
| 10/13/2014 | Iowa Division of Labor  Contractor bond for Hildreth & Co. | | 50.00 |
| 10/13/2014 | Iowa Division of Labor  Contractor bond for Cornice & Rose | | 50.00 |
| 10/13/2014 | Fed Ex  Documents & delivery to Scott Ward | | 36.42 |
| 10/20/2014 | Sleep Inn Suites 4/16/13, 12/30/2013, 4/22/2014, (x3), 9/19/2014, 10/20/2014 | | 752.29 |
| 1/27/2015 | Credit for Mid America Energy | | -5,500.00 |
| 1/27/2015 | Iowa Business Application Fee | | 50.00 |
| 1/27/2015 | Garelli, Grogan, Hesse, Hauert  Legal fees | | 68.75 |
| 2/13/2015 | Fehr Graham  3 invoices, 3,542.75, 3,040.25, 450.00 | | 7,033.00 |
| 2/13/2015 | Copies of Ellens keys for Winterink | | 6.38 |
| 2/15/2015 | Key for property | | 4.78 |
| 2/15/2015 | MEP Engineers  Engineering | | 23,900.00 |
| 2/21/2015 | Chosen Valley Testing, Inc.  Construction materials testing, conducted 10/29/2014 | | 580.00 |
| 2/26/2015 | Midwest Engineering  Structural Engineering | | 7,500.00 |
| 2/26/2015 | Mills Inc.  Plumbing assessment at Winterink & Aroma's | | 409.28 |
| | Total Reimbursable Expenses | | 45,781.49 |
| | | BALANCE DUE | $679,106.49 |

INVOICE#

6448A

4/1/2015

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 March 2015 | | |
| 3/31/2015 | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 97 | 17,460.00 |
| 3/31/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 62.75 | 6,588.75 |
| 3/31/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 172 | 13,760.00 |
| 3/31/2015 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 62 | 4,960.00 |
| 3/31/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 48 | 3,120.00 |
| 3/31/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 3 | 135.00 |
| | Sub-Total | | 46,023.75 |

Project Reimbursables

| | | | |
|------|-------------|-------|--------|
| 3/2/2015 | Midwest Engineering  Structural engineering | | 7,500.00 |
| 3/20/2015 | PR2 Blueprint  Printing expense | | 60.60 |
| 3/25/2015 | DS&P Insurance  State of Iowa bond | | 500.00 |
| | Total Reimbursable Expenses | | 8,060.60 |

**BALANCE DUE**      $54,084.35

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

INVOICE#

6452A

5/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-30 April 2015 | | |
| 4/30/2015 | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 141 | 25,380.00 |
| 4/30/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 113.25 | 11,891.25 |
| 4/30/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 200 | 16,000.00 |
| 4/30/2015 | Project Technician  Full Rate $140/Hour, Project Rate of $80/Hour | 108.5 | 8,680.00 |
| 4/30/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 120 | 7,800.00 |
| 4/30/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 4 | 180.00 |
| | Sub-Total | | 69,931.25 |
| | Project Reimbursables | | |
| 4/1/2015 | National Construction  Fencing around site | | 4,424.34 |
| 4/8/2015 | AIA Contracts | | 62.50 |
| 4/8/2015 | Sleep Inn Suites | | 100.80 |
| 4/9/2015 | Cedar River Signs, Inc.  McQuillen Place sign & stand | | 323.81 |
| 4/9/2015 | Enterprise  Rental of van to deliver supplies to site | | 165.88 |
| 4/18/2015 | Sandbags for fence along Clark Street | | 81.11 |
| 4/18/2015 | Wood for East light stand on Main | | 38.97 |
| 4/18/2015 | Temporary light permits | | 31.50 |
| 4/18/2015 | Concrete bags | | 9.60 |
| 4/18/2015 | Concrete bags | | 6.40 |
| | Total Reimbursable Expenses | | 5,244.91 |

**BALANCE DUE**      $75,176.16

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6455A

6/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-31 May 2015 | | |
| 5/31/2015 | Project Principal Services Full Rate of $360/Hour, Project Rate $180/Hour | 130.5 | 23,490.00 |
| 5/31/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 102 | 10,710.00 |
| 5/31/2015 | Project Management Services Full Rate of $290/Hour, Project Rate of $80/Hour | 95.75 | 7,660.00 |
| 5/31/2015 | Project Technician Full Rate $140/Hour, Project Rate of $80/Hour | 157 | 12,560.00 |
| 5/31/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 129 | 8,385.00 |
| 5/31/2015 | Administrative Asst. Full Rate $90/Hour, Project Rate $45/Hour | 4 | 180.00 |
| | Sub-Total | | 62,985.00 |

Project Reimbursables

| 5/9/2015 | LM Concrete  Consulting | 250.00 |
|---|---|---|
| 5/15/2015 | Postage for certified payroll | 9.80 |
| 5/15/2015 | Jobsite office materials | 53.48 |
| 5/15/2015 | Envelopes for certified payroll | 2.30 |
| 5/21/2015 | Sandbags, hardware for fence & signage | 48.62 |
| 5/28/2015 | Menards  Framing lumber | 662.68 |
| 5/29/2015 | Menards  Sheathing | 35.96 |
| | Total Reimbursable Expenses | 1,062.84 |

**BALANCE DUE**     $64,047.84

INVOICE#

6462A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

7/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-30 June 2015 | | |
| 6/30/2015 | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 118.5 | 21,330.00 |
| 6/30/2015 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 90 | 9,450.00 |
| 6/30/2015 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 197.5 | 15,800.00 |
| 6/30/2015 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 139.5 | 11,160.00 |
| 6/30/2015 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 87 | 5,655.00 |
| 6/30/2015 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 6 | 270.00 |
| | Sub-Total | | 63,665.00 |
| | | | |
| | Project Reimbursables | | |
| 6/2/2015 | Jendro Sanitation  Dumpster | | 550.00 |
| 6/8/2015 | Dollar General  Office supplies | | 9.63 |
| 6/12/2015 | Jackson Street Press  Foundation drawing copies | | 102.72 |
| 6/15/2015 | Theisen's  Visqueen, misc. supplies | | 34.22 |
| 6/15/2015 | Menards | | 792.22 |
| 6/18/2015 | Jackson Street Press  Bid sets | | 282.40 |
| 6/22/2015 | Address labels | | 5.66 |
| 6/22/2015 | Cleaning supplies | | 9.63 |
| 6/30/2015 | Theisens  Hardware for fence | | 12.25 |
| 6/30/2015 | Theisens  Pipe fitting for ICF | | 34.92 |
| 6/30/2015 | Menards  Return of delivery charge | | -15.00 |
| | Total Reimbursable Expenses | | 1,818.65 |

**BALANCE DUE**     $65,483.65

INVOICE#

6466A

8/1/2015

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 July 2015 | | |
| 7/31/2015 | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 128 | 23,040.00 |
| 7/31/2015 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 52.75 | 5,538.75 |
| 7/31/2015 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 207.25 | 16,580.00 |
| 7/31/2015 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 141 | 11,280.00 |
| 7/31/2015 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 108 | 7,020.00 |
| 7/31/2015 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 10 | 450.00 |
| | Sub-Total | | 63,908.75 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 984.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 718.00 |
| | Sub-Total | | 4,582.00 |
| | | | |
| | Project Reimbursables | | |
| 7/1/2015 | Allied Manatts Group  Concrete & sand materials | | 30,467.83 |
| 7/1/2015 | Stetson Building Products  Rebar | | 4,219.17 |
| 7/1/2015 | Stetson Building Products  Rebar, stakes | | 4,911.77 |
| 7/1/2015 | Stetson Building Products  Rebar, stakes | | 940.37 |
| 7/1/2015 | Stetson Building Products  Epoxy, joint filler | | 112.77 |
| 7/2/2015 | A Truck Connection  Equipment move, JCB | | 1,333.85 |
| 7/2/2015 | Theisen's Hardware | | 22.36 |
| 7/2/2015 | Hilti Inc. | | 793.95 |
| 7/2/2015 | Theisen's Hardware, trash bags | | 19.21 |
| 7/2/2015 | Rapid Reproductions  Drawings for PLK | | 203.48 |
| 7/5/2015 | Sleep Inn Suites | | 176.91 |
| 7/8/2015 | Superior Lumber  PVC board for east sidewalk | | 11.25 |
| 7/10/2015 | Ace Hardware  Key | | 2.66 |
| 7/10/2015 | Midwest Digital Blueprint  Printing expense | | 39.00 |
| 7/13/2015 | Theisen's Hose | | 21.39 |
| 7/20/2015 | Theisen's Misc. supplies | | 96.29 |
| 7/20/2015 | Chosen Valley Testing, Inc.  Concrete testing, cylinder pick-up & test | | 633.50 |
| 7/21/2015 | DS&P Insurance | | 1,102.06 |
| 7/21/2015 | Ace Hardware  Spare keys | | 2.66 |
| 7/22/2015 | Septic LC  Portable exchange | | 70.00 |
| 7/22/2015 | Chosen Valley Testing, Inc.  Excavation evaluation, compaction testing, standard proctor tests (3) | | 1,237.50 |
| 7/23/2015 | Charles City Press  Classified AD | | 58.66 |
| 7/23/2015 | Rapid Reproductions  Drawings | | 51.98 |
| 7/24/2015 | Sherwin Williams  Paint | BALANCE DUE | 20.73 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

INVOICE#

6466A

8/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 7/27/2015 | Jackson Street Press  Printing expense | | 8.56 |
| 7/27/2015 | Thiesens  Misc. jobsite materials | | 43.67 |
| 7/27/2015 | Jackson Street Press  Engineering drawings | | 34.24 |
| 7/27/2015 | Jackson Street Press  Engineering drawings | | 25.68 |
| 7/27/2015 | Sherwin Williams  Paint | | 6.73 |
| 7/28/2015 | Ace Hardware  Spare keys | | 4.26 |
| 7/28/2015 | Menards  Lumber, insulation | | 744.32 |
| 7/31/2015 | Do It All Services  Boarding of Aromas | | 1,141.83 |
| | Total Reimbursable Expenses | | 48,558.64 |

**BALANCE DUE**     $68,490.75

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

INVOICE#
6476A

9/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 August 2015 | | |
| 8/31/2015 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 157 | 28,260.00 |
| 8/31/2015 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 107 | 11,235.00 |
| 8/31/2015 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 165 | 13,200.00 |
| 8/31/2015 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 182.5 | 11,862.50 |
| 8/31/2015 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 154.25 | 12,340.00 |
| 8/31/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 8 | 360.00 |
| 8/31/2015 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 16 | 720.00 |
| | Sub-Total | | 77,977.50 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 7/7/2015 | Menards  Hardboard | | 48.96 |
| 7/7/2015 | Menards  Lumber, tie wire, hardware | | 708.24 |
| 7/7/2015 | Menards  Sheathing | | 402.71 |
| 7/29/2015 | Sleep Inn Suites | | 106.92 |
| 7/30/2015 | Menards  Cast stone supplies | | 79.44 |
| 7/30/2015 | Menards  EIFS supplies | | 118.31 |
| 7/30/2015 | Menards  Alum flat | | 26.86 |
| 8/3/2015 | Rapid Reproductions  Structural steel drawings | | 46.09 |
| 8/4/2015 | LS Supply  App #7, ICF forms | | 22,520.71 |
| 8/4/2015 | Hilti Inc.  Epoxy & supplies | | 896.30 |
| 8/4/2015 | Menards  Cast stone finishes | | 84.27 |
| 8/4/2015 | Kwik Star  Gas for equipment | | 13.12 |
| 8/5/2015 | Theisens  Chimney flashing repair materials | | 9.37 |
| 8/10/2015 | Jackson Street Press  Final rebar drawings | | 34.24 |
| 8/13/2015 | Gould & Ratner  Review of construction documents | | 1,687.50 |
| 8/16/2015 | Septicare LC  Portable exchange | | 70.00 |
| 8/19/2015 | Menards  Lumber | | 969.44 |
| 8/19/2015 | Menards  Credit for undelivered goods | | -122.84 |
| 8/19/2015 | Sleep Inn Suites | | 101.87 |
| 8/19/2015 | LS Supply  App #8, ICF forms | | 1,825.84 |
| 8/20/2015 | Menards  Lumber | | 127.12 |
| 8/21/2015 | Monarch Foundations  Helix rebar | | 6,975.70 |
| 8/21/2015 | Stetson Building Products  Rebar | | 6,331.38 |
| 8/24/2015 | Theisen's  Hardware, clevis hook | | 6.41 |

**BALANCE DUE**

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

INVOICE#

6476A

9/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 8/25/2015 | Hilti Inc.  Epoxy | | 888.92 |
| 8/27/2015 | Theisen's  Misc. supplies | | 53.64 |
| 8/29/2015 | Sleep Inn Suites  Seth Holmen | | 113.07 |
| 8/29/2015 | Enterprise Car Rental, SH | | 80.51 |
| 8/29/2015 | Fuel, tolls, food for 8/11/2015 trip to CC, SH | | 103.64 |
| 8/31/2015 | Allied Manatts Group  App #8 stone & concrete | | 24,045.99 |
| 8/31/2015 | MEP Engineering  Progress payment | | 10,100.00 |
| 8/31/2015 | Fehr Graham  Civil engineering services progress payment | | 7,921.75 |
| 8/31/2015 | Midwest Engineering  Structural engineering progress payment | | 15,000.00 |
| | Total Reimbursable Expenses | | 101,375.48 |

BALANCE DUE          $0.00

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6485A

10/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 September 2015 | | |
| 9/30/2015 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 127.5 | 22,950.00 |
| 9/30/2015 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 103.5 | 10,867.50 |
| 9/30/2015 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 159 | 12,720.00 |
| 9/30/2015 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 154 | 10,010.00 |
| 9/30/2015 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 199.5 | 15,960.00 |
| 9/30/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 161.5 | 7,267.50 |
| 9/30/2015 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 17 | 765.00 |
| | Sub-Total | | 80,540.00 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 9/2/2015 | Theisen's  Hardware, blades, misc. supplies | | 162.27 |
| 9/2/2015 | Superior Lumber  Supplies for Aroma's window infill work | | 150.54 |
| 9/2/2015 | Bluhms Cedar Valley Electric  Temp power for framer, new dist. box | | 719.93 |
| 9/2/2015 | SC Conveying | | 872.00 |
| 9/3/2015 | Shueth Ace  Fuse for temporary power | | 42.78 |
| 9/3/2015 | Theisen's  Gas can for job site | | 42.79 |
| 9/3/2015 | Superior Lumber  First floor doors at towers, form wood | | 190.61 |
| 9/3/2015 | Dollar General  Office supplies | | 1.77 |
| 9/3/2015 | Menards  Material samples | | 63.26 |
| 9/3/2015 | Alex- mileage | | 14.38 |
| 9/5/2015 | Jackson Street Press  Engineering drawings | | 29.96 |
| 9/5/2015 | Jackson Street Press  Engineering drawings | | 21.40 |
| 9/8/2015 | Jendro Sanitation  Dumpster exchange | | 550.00 |
| 9/8/2015 | Theisen's  Hardware, misc. supplies | | 124.42 |
| 9/14/2015 | Superior Lumber  Rebar ties | | 21.39 |
| 9/14/2015 | Theisen's  Plastic sheeting | | 20.32 |
| 9/15/2015 | Hilti Inc.  Adhesive, anchors | | 206.67 |
| 9/15/2015 | Hilti Inc.  Epoxy | | 554.90 |
| 9/16/2015 | Septicare LC  Portable exchange, September | | 70.00 |
| 9/16/2015 | Hilti Inc.  Anchors, adhesive | | 355.07 |
| 9/17/2015 | Theisen's  Foam sealant, misc. supplies | | 6.93 |
| 9/17/2015 | Superior Lumber  Lumber | | 132.96 |
| 9/18/2015 | Shueth Ace  Antifreeze, hardware | | 16.03 |

BALANCE DUE

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6485A

10/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 9/18/2015 | Kwik Star  Gas for equipment | | 26.99 |
| 9/18/2015 | Chosen Valley Testing  Concrete test, flexural beam strength testing | | 1,142.75 |
| 9/21/2015 | Superior Lumber  Structural lumber | | 155.51 |
| 9/21/2015 | Shueth Ace  Hardware | | 65.23 |
| 9/21/2015 | Expedia  Hotel in Kansas City | | 128.20 |
| 9/22/2015 | Theisen's  Misc. hardware | | 11.61 |
| 9/22/2015 | Theisen's  Hardware | | 27.72 |
| 9/22/2015 | North Dodge Express  Travel | | 35.55 |
| 9/22/2015 | North Dodge Express  Meals | | 6.65 |
| 9/22/2015 | Loves Travel  Meals | | 3.12 |
| 9/22/2015 | Loves Travel  Gas | | 18.86 |
| 9/22/2015 | Parking Meter, Des Moines | | 1.25 |
| 9/22/2015 | Superior Lumber | | 59.28 |
| 9/22/2015 | Superior Lumber | | 12.07 |
| 9/23/2015 | Cedar River Signs  McQuillen sign stand | | 323.81 |
| 9/23/2015 | Postage for certified payrolls | | 11.22 |
| 9/23/2015 | Theisen's  Drill bit, sheetrock mud for Aroma's infill finishes | | 23.19 |
| 9/23/2015 | Hilti Inc.  Sealant | | 1,327.65 |
| 9/23/2015 | The Corner Restaurant  Meal in Kansas City | | 23.86 |
| 9/24/2015 | Chosen Valley Testing, Inc.  Concrete testing, cylinder pick-up, sets 2-3 | | 529.50 |
| 9/24/2015 | Wesam, Inc.  Holes for Aroma's lintel fabrication | | 65.00 |
| 9/25/2015 | Rapid Reproductions | | 106.53 |
| 9/25/2015 | Theisen's  Misc. supplies | | 27.77 |
| 9/28/2015 | Stetson Building Products | | 12,062.07 |
| 9/29/2015 | Linderman Heating & AC | | 36.89 |
| 9/29/2015 | Hy Vee  Misc. supplies | | 11.19 |
| 9/29/2015 | Theisen's  Misc. supplies | | 51.88 |
| 9/30/2015 | Allied Manatts Group  Pay Application 9 | | 18,023.44 |
| 9/30/2015 | Seehase Masonry  Pay Application 9 | | 5,927.00 |
| 9/30/2015 | Design Build Structures  Pay Application 9 | | 28,608.29 |
| 9/30/2015 | PLK Design  Wired to First Security | | 7,500.00 |
| 9/30/2015 | PLK Design  Wire fees | | 30.00 |
| 9/30/2015 | Advanced Construction Systems  Wired to First Security for payment | | 25,000.00 |
| 9/30/2015 | Advanced Construction Systems  Wire fees | | 30.00 |
| | Total Reimbursable Expenses | | 105,784.46 |

BALANCE DUE          $192,608.46

INVOICE#

6485A

10/1/2015

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 September 2015 | | |
| 9/30/2015 | Architect Project Services Full Rate of $285/Hour, Project Rate $180/Hour | 127.5 | 22,950.00 |
| 9/30/2015 | Associate Architect Full Rate $180/Hour, Project Rate $105/Hour | 103.5 | 10,867.50 |
| 9/30/2015 | Project Technician Full Rate $115/Hour, Project Rate of $80/Hour | 159 | 12,720.00 |
| 9/30/2015 | Project Technician II Full Rate $85/Hour, Project Rate $65/Hour | 154 | 10,010.00 |
| 9/30/2015 | Project Management Services Full Rate of $115/Hour, Project Rate of $80/Hour | 199.5 | 15,960.00 |
| 9/30/2015 | Construction Technician Full Rate $65/Hour, Project Rate $45/Hour | 161.5 | 7,267.50 |
| 9/30/2015 | Administrative Asst. Full Rate $65/Hour, Project Rate $45/Hour | 17 | 765.00 |
| | Sub-Total | | 80,540.00 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 9/2/2015 | Theisen's Hardware, blades, misc. supplies | | 162.27 |
| 9/2/2015 | Superior Lumber Supplies for Aroma's window infill work | | 150.54 |
| 9/2/2015 | Bluhms Cedar Valley Electric Temp power for framer, new dist. box | | 719.93 |
| 9/2/2015 | SC Conveying | | 872.00 |
| 9/3/2015 | Shueth AceFuse for temporary power | | 42.78 |
| 9/3/2015 | Theisen's Gas can for job site | | 42.79 |
| 9/3/2015 | Superior Lumber First floor doors at towers, form wood | | 190.61 |
| 9/3/2015 | Dollar General Office supplies | | 1.77 |
| 9/3/2015 | Menards Material samples | | 63.26 |
| 9/3/2015 | Alex- mileage | | 14.38 |
| 9/5/2015 | Jackson Street Press Engineering drawings | | 29.96 |
| 9/5/2015 | Jackson Street Press Engineering drawings | | 21.40 |
| 9/8/2015 | Jendro Sanitation Dumpster exchange | | 550.00 |
| 9/8/2015 | Theisen's Hardware, misc. supplies | | 124.42 |
| 9/14/2015 | Superior Lumber Rebar ties | | 21.39 |
| 9/14/2015 | Theisen's Plastic sheeting | | 20.32 |
| 9/15/2015 | Hilti Inc. Adhesive, anchors | | 206.67 |
| 9/15/2015 | Hilti Inc. Epoxy | | 554.90 |
| 9/16/2015 | Septicare LC Portable exchange, September | | 70.00 |
| 9/16/2015 | Hilti Inc. Anchors, adhesive | | 355.07 |
| 9/17/2015 | Theisen's Foam sealant, misc. supplies | | 6.93 |
| 9/17/2015 | Superior Lumber Lumber | | 132.96 |
| 9/18/2015 | Shueth Ace Antifreeze, hardware | | 16.03 |

BALANCE DUE

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6485A

10/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 9/18/2015 | Kwik Star  Gas for equipment | | 26.99 |
| 9/18/2015 | Chosen Valley Testing  Concrete test, flexural beam strength testing | | 1,142.75 |
| 9/21/2015 | Superior Lumber  Structural lumber | | 155.51 |
| 9/21/2015 | Shueth Ace  Hardware | | 65.23 |
| 9/21/2015 | Expedia  Hotel in Kansas City | | 128.20 |
| 9/22/2015 | Theisen's  Misc. hardware | | 11.61 |
| 9/22/2015 | Theisen's  Hardware | | 27.72 |
| 9/22/2015 | North Dodge Express  Travel | | 35.55 |
| 9/22/2015 | North Dodge Express  Meals | | 6.65 |
| 9/22/2015 | Loves Travel  Meals | | 3.12 |
| 9/22/2015 | Loves Travel  Gas | | 18.86 |
| 9/22/2015 | Parking Meter, Des Moines | | 1.25 |
| 9/22/2015 | Superior Lumber | | 59.28 |
| 9/22/2015 | Superior Lumber | | 12.07 |
| 9/23/2015 | Cedar River Signs  McQuillen sign stand | | 323.81 |
| 9/23/2015 | Postage for certified payrolls | | 11.22 |
| 9/23/2015 | Theisen's  Drill bit, sheetrock mud for Aroma's infill finishes | | 23.19 |
| 9/23/2015 | Hilti Inc.  Sealant | | 1,327.65 |
| 9/23/2015 | The Corner Restaurant  Meal in Kansas City | | 23.86 |
| 9/24/2015 | Chosen Valley Testing, Inc.  Concrete testing, cylinder pick-up, sets 2-3 | | 529.50 |
| 9/24/2015 | Wesam, Inc.  Holes for Aroma's lintel fabrication | | 65.00 |
| 9/25/2015 | Rapid Reproductions | | 106.53 |
| 9/25/2015 | Theisen's  Misc. supplies | | 27.77 |
| 9/28/2015 | Stetson Building Products | | 12,062.07 |
| 9/29/2015 | Linderman Heating & AC | | 36.89 |
| 9/29/2015 | Hy Vee  Misc. supplies | | 11.19 |
| 9/29/2015 | Theisen's  Misc. supplies | | 51.88 |
| 9/30/2015 | Allied Manatts Group  Pay Application 9 | | 18,023.44 |
| 9/30/2015 | Seehase Masonry  Pay Application 9 | | 5,927.00 |
| 9/30/2015 | Design Build Structures  Pay Application 9 | | 28,608.29 |
| 9/30/2015 | PLK Design  Wired to First Security | | 7,500.00 |
| 9/30/2015 | PLK Design  Wire fees | | 30.00 |
| 9/30/2015 | Advanced Construction Systems  Wired to First Security for payment | | 25,000.00 |
| 9/30/2015 | Advanced Construction Systems  Wire fees | | 30.00 |
| | Total Reimbursable Expenses | | 105,784.46 |

BALANCE DUE     $100,000.00

INVOICE#

6497A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

11/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 October 2015 | | |
| 10/31/2015 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 142.5 | 25,650.00 |
| 10/31/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 93.75 | 9,843.75 |
| 10/31/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 206 | 16,480.00 |
| 10/31/2015 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 80 | 6,400.00 |
| 10/31/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 165.5 | 10,757.50 |
| 10/31/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 113 | 5,085.00 |
| 10/31/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 18 | 810.00 |
| | Sub-Total | | 75,026.25 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 9/24/2015 | Sleep Inn Suites | | 101.87 |
| 9/30/2015 | LS Supply  App #9, ICF | | 2,789.49 |
| 10/2/2015 | Kwik Star  Gas for equipment | | 42.84 |
| 10/2/2015 | Kwik Star  Gas for equipment | | 23.24 |
| 10/3/2015 | Theisen's  Bolts for beam top plate | | 12.64 |
| 10/3/2015 | Theisen's  Face masks | | 3.52 |
| 10/3/2015 | Theisen's  Hardware | | 18.84 |
| 10/3/2015 | Heating element for hot water heater | | 20.70 |
| 10/3/2015 | Alex- mileage | | 12.84 |
| 10/5/2015 | Hockenson Plumbing  Used hot water heater | | 45.72 |
| 10/5/2015 | Agvantage FS  Diesel | | 66.62 |
| 10/7/2015 | Hilti Inc. | | 469.24 |
| 10/12/2015 | Agvantage FS  Diesel | | 78.28 |
| 10/15/2015 | AFCO  PL insurance | | 2,204.12 |
| 10/16/2015 | Septicare LC  Portable exchange, October | | 70.00 |
| 10/16/2015 | Kwik Star  Diesel | | 24.54 |
| 10/16/2015 | Theisen's  Misc. supplies | | 16.59 |
| 10/19/2015 | HRS, LLC Surveying  Survey work | | 1,200.00 |
| 10/20/2015 | Alex- mileage | | 42.55 |
| 10/20/2015 | Theisen's  Misc. supplies | | 32.11 |
| 10/20/2015 | Kwik Star  Gas for equipment | | 30.00 |
| 10/20/2015 | Agvantage FS  Diesel for equipment | | 89.72 |
| 10/21/2015 | Menards  Supplies for elevator shaft work | | 756.01 |
| 10/21/2015 | Kwik Star  Diesel for equipment | | 23.33 |

**BALANCE DUE**

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6497A

11/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 10/23/2015 | Advanced Construction Systems | | 4,920.00 |
| 10/23/2015 | Theisen's Hardware | | 6.94 |
| 10/26/2015 | Comet Bowl | | 27.58 |
| 10/26/2015 | Chosen Valley Testing  Steel inspection, concrete core samples , flexural strength testing | | 3,257.00 |
| 10/26/2015 | Three C Bistro | | 45.28 |
| 10/27/2015 | Blackhawk Rental  Scissor lift rental 32' | | 1,173.40 |
| 10/27/2015 | Bradley Tools & Fasteners  Wood screws | | 244.96 |
| 10/27/2015 | Menards  Lumber | | 1,217.41 |
| 10/28/2015 | Kwik Star  Gas for equipment | | 150.00 |
| 10/28/2015 | Kwik Star  Diesel | | 22.52 |
| 10/30/2015 | Agvantage FS  Diesel | | 86.24 |
| 10/30/2015 | Kamm Excavating  McQuillen Place site work | | 617.88 |
| 10/30/2015 | Buy Low North  Diesel for equipment | | 50.09 |
| 10/30/2015 | Jackson Street Press  Second floor wall prints | | 25.68 |
| 10/30/2015 | Theisen's  Misc. supplies | | 60.12 |
| 10/30/2015 | Buy Low North  Diesel for equipment | | 24.01 |
| 10/30/2015 | Trash barrels | | 40.00 |
| 10/30/2015 | Kwik Star  Diesel for equipment | | 28.00 |
| 10/30/2015 | Superior Lumber  Tar paper for separation between 2 x 8, concrete, & stairwell | | 21.30 |
| 10/30/2015 | Alex, mileage | | 9.20 |
| 10/30/2015 | Theisen's  Misc. supplies | | 21.74 |
| 10/30/2015 | Allied Manatts  Pay app#10, sand | | 13,952.34 |
| 10/30/2015 | Allied Manatts  Pay app#10, concrete | | 22,767.69 |
| 10/30/2015 | Stetson Building Products  Pay app#10 | | 4,511.02 |
| 10/30/2015 | LS Supply  Pay app#10 | | 1,023.99 |
| 10/31/2015 | United Rentals  Equipment | | 1,228.81 |
| 10/31/2015 | www.diyhomecenter.com  Weatherization sealant | | 63.29 |
| | Total Reimbursable Expenses | | 63,771.30 |

**BALANCE DUE**        $145,081.55

INVOICE#

6501A

12/1/2015

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 November 2015 | | |
| 11/30/2015 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 106 | 19,080.00 |
| 11/30/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 42.5 | 4,462.50 |
| 11/30/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 159 | 12,720.00 |
| 11/30/2015 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 117.5 | 9,400.00 |
| 11/30/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 129.5 | 8,417.50 |
| 11/30/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 95.5 | 4,297.50 |
| 11/30/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 15 | 675.00 |
| | Sub-Total | | 59,052.50 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 11/5/2015 | Shueth Ace  Hardware, misc. supplies | | 56.69 |
| 11/5/2015 | Jendro Sanitation Service  R30, landfill, & box rental | | 534.99 |
| 11/6/2015 | Theisen's  Misc. supplies, rope, sealant, bulbs | | 65.91 |
| 11/9/2015 | Agvantage FS  Diesel | | 98.42 |
| 11/10/2015 | Kwik Star  Diesel | | 27.43 |
| 11/13/2015 | Kwik Star  Diesel | | 61.35 |
| 11/13/2015 | Chosen Valley Testing Inc.  Concrete cylinder testing | | 1,454.50 |
| 11/13/2015 | Theisens  Misc. supplies | | 110.30 |
| 11/13/2015 | HyVee Gas | | 22.75 |
| 11/16/2015 | Septicare LC  Portable exchange, November | | 70.00 |
| 11/17/2015 | Alex - mileage | | 13.23 |
| 11/17/2015 | Superior Lumber  Nails | | 53.28 |
| 11/17/2015 | Theisen's  Misc. supplies | | 6.41 |
| 11/17/2015 | Agvantage FS  Diesel | | 74.74 |
| 11/19/2015 | Shueth Ace  Misc. supplies | | 22.21 |
| 11/19/2015 | Shueth Ace  Supplies for grouting column bases | | 21.40 |
| 11/20/2015 | Theisen's  Misc. supplies | | 58.83 |
| 11/20/2015 | Jerry Pile  Equipment repair | | 117.30 |
| 11/23/2015 | Comet Bowl | | 16.10 |
| 11/23/2015 | Comet Bowl | | 17.28 |
| 11/23/2015 | Theisen's  Misc. supplies | | 42.24 |
| 11/23/2015 | Theisen's  Misc. supplies | | 48.42 |
| 11/23/2015 | Kwik Star | | 23.58 |
| 11/23/2015 | Allied Manatts Group  Concrete, Payout #11 | | 398.74 |

BALANCE DUE

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

INVOICE#
6501A

12/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 11/24/2015 | Theisen's  Misc. supplies | | 12.72 |
| 11/24/2015 | Sleep Inn Suites | | 106.92 |
| 11/24/2015 | Pub on the Cedar | | 25.64 |
| 11/25/2015 | Kwik Star  Diesel | | 12.10 |
| 11/27/2015 | Menards  Lumber, LVL's | | 3,496.60 |
| 11/30/2015 | Trac Trucking  Equipment move to Charles City | | 1,050.00 |
| 11/30/2015 | Alex- mileage | | 10.35 |
| 11/30/2015 | Superior Lumber  Nails/screws | | 61.93 |
| 11/30/2015 | Jason Mahan  Snow removal | | 35.00 |
| 11/30/2015 | Jasper Clay  snow removal | | 45.00 |
| 11/30/2015 | Justin White  Snow removal | | 105.00 |
| 11/30/2015 | Target  Model supplies | | 14.25 |
| 11/30/2015 | USPS  Delivery of power tools to jobsite | | 12.35 |
| 11/30/2015 | Justin White  Jobsite clean-up | | 125.00 |
| 11/30/2015 | Stetson Building Products  Pay App 11 | | 1,579.63 |
| 11/30/2015 | Agvantage FS  Diesel | | 140.17 |
| 11/30/2015 | LS Supply  Pay App 11 | | 15,363.06 |
| | Total Reimbursable Expenses | | 25,611.82 |

BALANCE DUE    $90,948.32

INVOICE#

6510A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                                          1/4/2016
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 December 2015 | | |
| 12/31/2015 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 136.5 | 24,570.00 |
| 12/31/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 45.75 | 4,803.75 |
| 12/31/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 193.5 | 15,480.00 |
| 12/31/2015 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 112.5 | 9,000.00 |
| 12/31/2015 | Project Technician II   Full Rate $120/Hour, Project Rate $65/Hour | 96 | 6,240.00 |
| 12/31/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 173.5 | 7,807.50 |
| 12/31/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 14 | 630.00 |
| | Sub-Total | | 68,531.25 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| 12/1/2015 | Black Hawk Rental | | 615.60 |
| 12/2/2015 | CPO Commerce  Batteries | | 99.00 |
| 12/4/2015 | Theisen's  Misc. supplies | | 3.72 |
| 12/5/2015 | Hilti Inc.  Wedge anchors | | 699.00 |
| 12/8/2015 | Monarch Foundations  Helix micro rebar | | 1,457.24 |
| 12/10/2015 | Shueth Ace  Hardware | | 59.89 |
| 12/11/2015 | Theisen's  Temporary lights | | 69.54 |
| 12/11/2015 | Hy Vee  Diesel for Genie | | 19.32 |
| 12/14/2015 | Theisen's  Misc. supplies | | 16.56 |
| 12/15/2015 | Jendro Sanitation  Dumpster exchange, box rental | | 534.99 |
| 12/15/2015 | Allied Manatts Group  Concrete, Payout #12 | | 2,332.44 |
| 12/15/2015 | Allied Manatts Group  Concrete, Payout #12 | | 3,207.11 |
| 12/15/2015 | Kwik Star | | 17.70 |
| 12/15/2015 | Comet Bowl | | 11.61 |
| 12/16/2015 | Three C Bistro | | 32.28 |
| 12/16/2015 | Sleep Inn Suites | | 106.92 |
| 12/17/2015 | Shueth Ace  Hardware | | 19.24 |
| 12/17/2015 | Theisen's  Hardware | | 15.83 |
| 12/18/2015 | Menards  Lumber | | 759.48 |
| 12/18/2015 | Spahn & Rose  Misc. supplies | | 26.74 |
| 12/19/2015 | Alex- mileage | | 11.50 |
| 12/19/2015 | Buy Low North  Diesel for skytrak | | 20.02 |
| 12/19/2015 | Superior Lumber  Elevator shaft materials | | 42.77 |
| 12/19/2015 | Lessin Supply Co.  Misc. supplies | | 35.48 |
| 12/19/2015 | Superior Lumber  Lumber for ICF bunks, nails | | 196.36 |
| 12/21/2015 | Nutech Builders  ICF corner block forms  **BALANCE DUE** | | 380.00 |

INVOICE#

6510A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                                              1/4/2016
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/21/2015 | Kwik Star  Diesel | | 65.30 |
| 12/21/2015 | Hockenson Plumbing | | 21.89 |
| 12/21/2015 | Kwik Star  Diesel | | 43.79 |
| 12/21/2015 | Justin White  Jobsite clean-up | | 70.00 |
| 12/23/2015 | Stetson Building Products  Pay App 12 | | 3,460.71 |
| 12/23/2015 | K-Mart  Misc. supplies | | 12.81 |
| 12/24/2015 | Theisen's  Hardware | | 28.65 |
| 12/28/2015 | Theisen's  Hardware | | 27.80 |
| 12/28/2015 | Theisen's  Hardware | | 122.22 |
| 12/28/2015 | Justin White  Jobsite clean-up | | 55.00 |
| 12/28/2015 | Jasper Clay  snow removal | | 55.00 |
| 12/30/2015 | Jendro Sanitation  Dumpster exchanges, landfull, box rent | | 1,168.36 |
| | Total Reimbursable Expenses | | 15,921.87 |

BALANCE DUE          $90,737.12

INVOICE#

6515A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                    2/1/2016
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 January 2016 | | |
| 1/31/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 139 | 25,020.00 |
| 1/31/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 51.5 | 5,407.50 |
| 1/31/2016 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 184.5 | 14,760.00 |
| 1/31/2016 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 99.5 | 7,960.00 |
| 1/31/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 139.5 | 9,067.50 |
| 1/31/2016 | Construction Technician   Full Rate $65/Hour, Project Rate $45/Hour | 142 | 6,390.00 |
| 1/31/2016 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 8 | 360.00 |
| | Sub-Total | | 68,965.00 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 1/4/2016 | Jasper Clay  Snow removal | | 90.00 |
| 1/4/2016 | John Jepperson  Snow removal | | 152.50 |
| 1/4/2016 | Courtland Smith  Snow removal | | 90.00 |
| 1/4/2016 | Steve Damjanovic  Snow removal | | 20.00 |
| 1/5/2016 | Shueth Ace  Hardware | | 75.94 |
| 1/6/2016 | Screws for Kelly for stairs | | 55.55 |
| 1/6/2016 | Alex- mileage | | 82.80 |
| 1/6/2016 | Lee Foundation & Spraying  Waterproofing for elevator shaft membrane | | 450.00 |
| 1/6/2016 | AFCO  Professional liability insurance | | 2,204.12 |
| 1/7/2016 | Daniel Cristanos Esteban  Snow removal | | 80.00 |
| 1/8/2016 | Theisen's  Misc. supplies | | 71.09 |
| 1/8/2016 | Black Hawk Rental | | 923.40 |
| 1/9/2016 | Jeff Polen  Snow removal | | 60.00 |
| 1/9/2016 | Carson Engels  Snow removal | | 60.00 |
| 1/9/2016 | Jasper Clay  Snow removal | | 167.50 |
| 1/9/2016 | John Jepperson  Snow removal | | 37.50 |
| 1/12/2016 | Reynolds Farm Equipment  Ignition switch | | 38.06 |
| 1/12/2016 | Theisen's  Temp. door hardware for bottom of stair towers | | 23.57 |
| 1/15/2016 | Black Hawk Rental | | 307.80 |
| 1/16/2016 | Septicare LC  Portable exchange, December, January | | 140.00 |
| 1/16/2016 | Bluhms Cedar Valley Electric  Temp. power for air compressors | | 502.87 |
| 1/16/2016 | Chosen Valley Testing, Inc.  Concrete cylinders, core sample testing | | 1,454.50 |
| 1/16/2016 | Lessin Supply Co.  Hardware for elevator platform | | 81.75 |
| 1/16/2016 | L&J Industries  Steel for elevator shaft platform, Aromas wall lintels | BALANCE DUE | 244.70 |

INVOICE#

6515A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

2/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1/16/2016 | USPS  Postage for certified payroll | | 11.66 |
| 1/16/2016 | Superior Lumber  Nails | | 101.12 |
| 1/16/2016 | Theisen's   Misc. supplies | | 21.36 |
| 1/16/2016 | Alex - mileage | | 4.60 |
| 1/18/2016 | Jendro Sanitation  Dumpster exchanges | | 1,168.36 |
| 1/18/2016 | Theisen's Misc. supplies | | 32.09 |
| 1/18/2016 | Carson Engels  Snow removal | | 50.00 |
| 1/19/2016 | Radio Shack | | 23.53 |
| 1/19/2016 | Theisen's  Return of merchandise | | -24.00 |
| 1/20/2016 | Kwik Star  Diesel | | 43.61 |
| 1/22/2016 | Theisen's  Misc. supplies | | 85.57 |
| 1/23/2016 | Shueth Ace  Hardware | | 19.24 |
| 1/24/2016 | Kwik Star  Diesel card | | 150.00 |
| 1/25/2016 | Chosen Valley Testing, Inc.  Concrete cylinder testing, flexural beam strength testing | | 901.50 |
| 1/25/2016 | Theisen's  Misc. supplies | | 18.17 |
| 1/26/2016 | Agvantage FS  Diesel | | 237.07 |
| 1/26/2016 | Theisen's  Misc. supplies | | 26.74 |
| 1/26/2016 | Menards  Misc. supplies | | 83.40 |
| 1/27/2016 | Comet Bowl | | 42.70 |
| 1/28/2016 | Pub on the Cedar | | 42.06 |
| 1/28/2016 | Sleep Inn Suites | | 106.92 |
| 1/29/2016 | Alex- mileage | | 18.98 |
| 1/29/2016 | Thiesen's  Misc. supplies | | 12.82 |
| 1/29/2016 | Carson Engels  Snow removal | | 107.50 |
| | Total Reimbursable Expenses | | 10,698.65 |

BALANCE DUE      $85,947.65

INVOICE#

6522A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

3/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-29 February 2016 | | |
| 2/29/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 122 | 21,960.00 |
| 2/29/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 37 | 3,885.00 |
| 2/29/2016 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 174.25 | 13,940.00 |
| 2/29/2016 | Project Technician  Full Rate $140/Hour, Project Rate of $80/Hour | 103.5 | 8,280.00 |
| 2/29/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 150.5 | 9,782.50 |
| 2/29/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 206.75 | 9,303.75 |
| 2/29/2016 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 9 | 405.00 |
| | Sub-Total | | 67,556.25 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 2/3/2016 | Kwik Star | | 21.39 |
| 2/3/2016 | Kwik Star | | 9.41 |
| 2/4/2016 | Black Hawk Rental  Scissor lift rental | | 718.20 |
| 2/4/2016 | Century Fuel Products  LP regulator part | | 58.54 |
| 2/6/2016 | Casey's Fuel | | 19.11 |
| 2/6/2016 | Carson Engels  Snow removal | | 72.50 |
| 2/6/2016 | Chad Bouillon  Snow removal | | 150.00 |
| 2/6/2016 | Troy Foster  Snow removal | | 147.50 |
| 2/12/2016 | Mark Rodriguez  Labor at MP | | 165.00 |
| 2/12/2016 | Angel Martinez  Labor at MP | | 165.00 |
| 2/12/2016 | Iowa Division of Labor  Contractor bond | | 50.00 |
| 2/12/2016 | Theisen's  Misc. supplies | | 85.09 |
| 2/15/2016 | Angel Martinez  Labor at MP | | 368.50 |
| 2/15/2016 | Theisen's  Misc. supplies | | 4.73 |
| 2/16/2016 | Chad Bouillon  Shoveling | | 150.00 |
| 2/16/2016 | Theisen's  Oil | | 44.47 |
| 2/17/2016 | Chosen Valley Testing, Inc.  Concrete cylinders, flexural strength beam testing | | 309.50 |
| 2/19/2016 | Septicare LC  Portable exchange, February | | 70.00 |
| 2/19/2016 | Chad Bouillon  Snow blower rental | | 100.00 |
| 2/19/2016 | Oil | | 4.16 |
| 2/19/2016 | Troy Foster  Fuel regulator repair | | 20.00 |
| 2/19/2016 | Alex- mileage | | 18.40 |
| 2/19/2016 | Electrical drawings | | 29.96 |
| 2/19/2016 | Superior Lumber  Nails | BALANCE DUE | 216.29 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6522A

3/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 2/20/2016 | Mark Rodriguez  Labor at MP | | 250.87 |
| 2/20/2016 | K-Mart  Misc. supplies | | 4.06 |
| 2/23/2016 | Theisen's  Hardware for sill plates | | 30.46 |
| 2/23/2016 | Menards  Underlayment, nails | | 147.69 |
| 2/25/2016 | Theisen's  Return of merchandise | | -14.59 |
| 2/25/2016 | L&J Industries  Holes in the lintel | | 32.10 |
| 2/27/2016 | Carson Engels  Jobsite clean-up | | 65.00 |
| 2/29/2016 | Theisen's  No smoking signs, misc. | | 10.68 |
| 2/29/2016 | Mileage- Alex | | 12.65 |
| 2/29/2016 | Cedar Valley Print & Supply  Mailing supplies for certified payroll | | 13.69 |
| | Total Reimbursable Expenses | | 3,550.36 |

BALANCE DUE        $77,390.61

INVOICE#

6528A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                                                    4/1/2016
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 March 2016 | | |
| 3/31/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 110.5 | 19,890.00 |
| 3/31/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 64.75 | 6,798.75 |
| 3/31/2016 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 219.75 | 17,580.00 |
| 3/31/2016 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 100.5 | 8,040.00 |
| 3/31/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 107 | 6,955.00 |
| 3/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 198 | 8,910.00 |
| 3/31/2016 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 10 | 450.00 |
| | Sub-Total | | 68,623.75 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 2/3/2016 | MEP Engineers | | 2,600.00 |
| 2/17/2016 | USPS  Documents to Charles City | | 22.95 |
| 2/19/2016 | Stetson Building Products | | 286.87 |
| 3/3/2016 | Shueth Ace Hardware | | 29.21 |
| 3/3/2016 | Agvantage FS  Diesel | | 113.85 |
| 3/4/2016 | Robert Gilliland  Site clean-up | | 112.50 |
| 3/6/2016 | Kwik Star  Diesel | | 19.67 |
| 3/10/2016 | Shueth Ace  Hardware | | 20.01 |
| 3/10/2016 | Theisen's  Misc. supplies | | 18.17 |
| 3/11/2016 | Superior Lumber  Nails | | 48.15 |
| 3/15/2016 | Shueth Ace  Decking materials | | 39.58 |
| 3/15/2016 | Rapid Reproductions | | 74.60 |
| 3/16/2016 | Septicare LC  Portable exchange, March | | 70.00 |
| 3/16/2016 | Jendro Sanitation  Dumpster exchanges | | 1,422.09 |
| 3/17/2016 | Snowblower rental | | 40.00 |
| 3/17/2016 | Mileage- Alex | | 13.50 |
| 3/17/2016 | Theisen's  Misc. supplies | | 9.18 |
| 3/17/2016 | Troy Foster  Jobsite clean-up | | 80.00 |
| 3/22/2016 | Home Depot  Replacement tool | | 327.92 |
| 3/23/2016 | O'Hara's Son Roofing  Second payment | | 20,000.00 |
| 3/23/2016 | Pub on the Cedar | | 40.33 |
| 3/23/2016 | Comet Bowl | | 11.34 |
| 3/24/2016 | Sleep Inn Suites | | 106.92 |
| 3/24/2016 | Cedar River Pizza Co.  Staff lunch meeting | BALANCE DUE | 53.50 |

INVOICE#

6528A

4/1/2016

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 3/24/2016 | Cedar River Pizza Co.  Staff lunch meeting | | 17.12 |
| 3/24/2016 | Kwik Star  Diesel | | 21.91 |
| 3/24/2016 | Troy Foster  Jobsite clean-up | | 75.00 |
| 3/25/2016 | DS&P Insurance  Contractor's bond for state of Iowa | | 500.00 |
| 3/25/2016 | Agvantage FS  Diesel | | 201.56 |
| 3/26/2016 | Menards  Shims for windows, framing materials for arcade skylight | | 672.31 |
| 3/26/2016 | Midwest Engineering  Engineering payment | | 8,000.00 |
| 3/28/2016 | Kwik Star  Diesel | | 150.00 |
| 3/30/2016 | Theisen's  Finishing supplies for first floor holddowns | | 11.38 |
| 3/30/2016 | Allied Manatts  Concrete (from Dec. 2015, before new ownership) | | 3,732.66 |
| 3/30/2016 | Allied Manatts  Concrete (from Jan. 2016, before new ownership) | | 2,725.88 |
| 3/30/2016 | Theisen's  Bolting 2 x 8's to beams | | 36.19 |
| 3/30/2016 | Hy Vee  Office supplies | | 6.29 |
| 3/31/2016 | Troy Foster  Jobsite clean-up | | 60.00 |
| | Total Reimbursable Expenses | | 41,770.64 |

**BALANCE DUE**          $116,678.39

INVOICE#

6543A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

5/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-30 April 2016 | | |
| 4/30/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 114.5 | 20,610.00 |
| 4/30/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 44.25 | 4,646.25 |
| 4/30/2016 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 198 | 15,840.00 |
| 4/30/2016 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 96 | 7,680.00 |
| 4/30/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 76 | 4,940.00 |
| 4/30/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,259 | 56,655.00 |
| 4/30/2016 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 15 | 675.00 |
| | Sub-Total | | 111,046.25 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 4/1/2016 | K-Mart  Misc. supplies | | 18.16 |
| 4/1/2016 | Theisen's  Hardware, tarp, blades | | 98.77 |
| 4/1/2016 | Homedepot.com | | 247.60 |
| 4/4/2016 | Alex Heitz  Mileage | | 16.20 |
| 4/6/2016 | Menards  Safety supplies, seam roller | | 112.06 |
| 4/8/2016 | Robert Dunkleberg  Site clean-up, unloading windows | | 170.00 |
| 4/8/2016 | Chosen Valley Testing, Inc.  Concrete cylinders, flexural strength beam testing | | 659.50 |
| 4/8/2016 | Menards  Screws | | 41.69 |
| 4/8/2016 | Home Depot  Shims, building supplies, carpentry equipment | | 1,278.37 |
| 4/9/2016 | Jet.Blue  Cap staplers for Tyvek, staples | | 763.08 |
| 4/10/2016 | Casey's  Fuel | | 22.00 |
| 4/11/2016 | Shueth Ace  Hardware | | 17.61 |
| 4/11/2016 | Superior Lumber  Nails | | 7.80 |
| 4/12/2016 | Shueth Ace  Flush trim bit | | 21.39 |
| 4/12/2016 | Casey's  Gas for project | | 19.14 |
| 4/12/2016 | Crescent Electric  Conduit, clamps, channel | | 1,013.53 |
| 4/12/2016 | Crescent Electric  Couplings | | 69.81 |
| 4/13/2016 | Superior Lumber  Sill sealer foam, fuel cell | | 63.20 |
| 4/13/2016 | Shueth Ace  Supplies to prep LVL's for Arcade skylight framing | | 120.78 |
| 4/13/2016 | Kwik Star  Gas card for Diesel | | 200.00 |
| 4/13/2016 | Theisen's  Adhesive, brush | | 14.42 |
| 4/14/2016 | Theisen's  Jobsite supplies | | 86.63 |
| 4/14/2016 | Crescent Electric  Conduit, couplings | | 21.69 |
| 4/15/2016 | AFCO  Professional liability installment, 3 of 3 | BALANCE DUE | 2,204.12 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6543A

5/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 4/15/2016 | Jendro Sanitation  Dumpster exchange, box rental | | 628.68 |
| 4/15/2016 | Stetson Building Products | | 301.70 |
| 4/15/2016 | Crescent Electric  Conduit, couplings | | 706.81 |
| 4/16/2016 | Septicare LC  Portable exchange, April | | 70.00 |
| 4/17/2016 | Theisen's  Misc. supplies | | 11.76 |
| 4/17/2016 | Home Depot  Compressor | | 234.33 |
| 4/18/2016 | Casey's  Fuel | | 22.41 |
| 4/18/2016 | Superior Lumber  Cabinet screws for windows | | 228.98 |
| 4/18/2016 | Crescent Electric  Conduit | | 157.63 |
| 4/18/2016 | Crescent Electric  Conduit, couplings | | 35.43 |
| 4/18/2016 | Crescent Electric  Conduit, couplings | | 74.91 |
| 4/19/2016 | Theisen's  Misc. supplies, hardware, sealant | | 45.20 |
| 4/20/2016 | Theisen's  Screws | | 14.53 |
| 4/20/2016 | Shueth Ace  Hardware | | 43.86 |
| 4/21/2016 | Crescent Electric  Conduit, couplings | | 85.05 |
| 4/22/2016 | Cedarcrest Construction  Genie rental, tool rental | | 825.00 |
| 4/22/2016 | USPS  Payroll document delivery | | 19.69 |
| 4/22/2016 | Crescent Electric  Conduit, couplings | | 140.62 |
| 4/25/2016 | Shueth Ace  Hardware | | 63.54 |
| 4/25/2016 | Agvantage FS  Diesel | | 63.43 |
| 4/25/2016 | National Construction  Fencing around site | | 2,176.38 |
| 4/25/2016 | Crescent Electric  Conduit, couplings | | 588.30 |
| 4/26/2016 | Superior Lumber  CDX Plywood | | 38.45 |
| 4/26/2016 | Superior Lumber  Tyvek Flex Wrap | | 149.27 |
| 4/26/2016 | Lessin Supply Co.  Hardware | | 69.26 |
| 4/26/2016 | Theisen's  Arcade skylight hardware | | 30.72 |
| 4/26/2016 | Menards  Misc. supplies, delivery | | 47.77 |
| 4/27/2016 | H&F Manufacturing  Aluminum profiles, base & cap channel, support fasteners for skylight system | | 7,432.46 |
| 4/29/2016 | Cedarcrest Construction  Genie rental, tool rental | | 675.00 |
| | Total Reimbursable Expenses | | 22,268.72 |

**BALANCE DUE**        $139,598.97

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6553A

6/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-31 May 2016 | | |
| 5/31/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 127 | 22,860.00 |
| 5/31/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 117.5 | 12,337.50 |
| 5/31/2016 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 182 | 14,560.00 |
| 5/31/2016 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 79.5 | 6,360.00 |
| 5/31/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 228.5 | 14,852.50 |
| 5/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,038.75 | 46,743.75 |
| 5/31/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 14 | 630.00 |
| | Sub-Total | | 118,343.75 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 4/5/2016 | Hy Vee  Gas | | 5.00 |
| 4/6/2016 | Theisen's  Misc. supplies | | 144.23 |
| 4/6/2016 | Superior Lumber  Fasteners, blades | | 97.37 |
| 4/11/2016 | Superior Lumber  Hardwaare | | 7.80 |
| 4/27/2016 | Comet Bowl | | 28.49 |
| 4/27/2016 | Pub on the Cedar | | 41.38 |
| 4/28/2016 | Sleep Inn Suites | | 106.92 |
| 4/28/2016 | Cedar River Pizza Co.  Staff lunch | | 38.52 |
| 4/28/2016 | Theisen's  Misc. supplies | | 50.50 |
| 4/28/2016 | Jet.Blue  Return of merchandise | | -265.35 |
| 4/29/2016 | Crescent Electric  Conduit, couplings | | 100.34 |
| 4/29/2016 | Crescent Electric  Conduit, couplings | | 182.65 |
| 5/2/2016 | State of Iowa Treasurer  Fire alarm plan review | | 200.00 |
| 5/2/2016 | Hy Vee  Office supplies | | 7.96 |
| 5/2/2016 | Shueth Ace  Get descriptions | | 266.32 |
| 5/2/2016 | Sherwin Williams  Paint | | 52.74 |
| 5/3/2016 | Shueth Ace  Hardware | | 43.86 |
| 5/4/2016 | ABC Supply  Strip vents | | 186.54 |
| 5/4/2016 | Shueth Ace  Hardware | | 36.90 |
| 5/4/2016 | Theisen's  Misc. supplies | | 26.20 |
| 5/4/2016 | USPS  Postage for fire plan documents | | 6.70 |
| 5/5/2016 | Crescent Electric  Conduit, couplings | | 408.24 |
| 5/5/2016 | Theisen's  Paint, hardware | BALANCE DUE | 110.08 |

INVOICE#

6553A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                    6/1/2016
Tel 847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 5/6/2016 | Cap nailer & caps  Supplies for Tyvek | | 295.29 |
| 5/6/2016 | Alex - mileage | | 72.90 |
| 5/6/2016 | Menards  Fasteners | | 110.80 |
| 5/6/2016 | Theisen's  Spray paint, bits, misc. supplies | | 49.99 |
| 5/6/2016 | Theisen's  Return of merchandise | | -31.91 |
| 5/6/2016 | Shueth Ace  Fasteners to build arcade skylight | | 44.98 |
| 5/6/2016 | Cedarcrest Construction  Tool rental, lift use, April 25-29 | | 535.50 |
| 5/7/2016 | State of Iowa  Electrical permits | | 5,300.00 |
| 5/9/2016 | Superior Lumber  Fasteners | | 10.69 |
| 5/9/2016 | Shueth Ace  Stain for arcade skylight, misc. supplies | | 94.10 |
| 5/10/2016 | Three C Bistro | | 55.22 |
| 5/10/2016 | Gordon Electric Supply | | 16,389.25 |
| 5/10/2016 | Crescent Electric  Conduit, couplings | | 242.15 |
| 5/10/2016 | Crescent Electric  Conduit, couplings | | 248.25 |
| 5/10/2016 | Crescent Electric  Coupling screws, emtstraps | | 132.00 |
| 5/11/2016 | Comet Bowl | | 36.66 |
| 5/11/2016 | Sleep Inn Suites | | 99.68 |
| 5/12/2016 | Theisen's  Arcade hardware | | 5.37 |
| 5/13/2016 | Cedarcrest Construction  Genie rental, tool rental | | 210.00 |
| 5/13/2016 | Jendro Sanitation  Dumpster exchanges | | 1,032.09 |
| 5/13/2016 | Theisen's  Sawzall for arcade | | 128.39 |
| 5/13/2016 | Superior Lumber  Fasteners, blades | | 68.76 |
| 5/13/2016 | Crescent Electric  Conduit, couplings | | 499.54 |
| 5/16/2016 | Septicare LC  Portable exchange, May | | 70.00 |
| 5/16/2016 | Sandblasting for arcade skylight hardware | | 80.00 |
| 5/16/2016 | Paint sprayer rental | | 35.00 |
| 5/16/2016 | Sherwin Williams  Paint thinner | | 12.27 |
| 5/16/2016 | Schueth Ace  Screws for arcade skylight fascia/vent/soffit board | | 30.01 |
| 5/16/2016 | Sherwin Williams  Misc. supplies | | 3.45 |
| 5/16/2016 | Alex- Mileage | | 52.38 |
| 5/16/2016 | Alex- Mileage | | 15.12 |
| 5/16/2016 | Sherwin Williams  Roller | | 3.91 |
| 5/16/2016 | HyVee  Misc. supplies | | 9.27 |
| 5/16/2016 | Shueth Ace  Torx screws for stair treads | | 26.00 |
| 5/16/2016 | Theisen's  Bolts for stair cantilever | | 9.27 |
| 5/17/2016 | Lowe's  Spade drill, lights, bulbs | | 251.05 |
| 5/17/2016 | Gordon Electric Supply | | 167.71 |
| 5/18/2016 | Theisen's  Silcone caulk | | 8.54 |
| 5/18/2016 | Shueth Ace  Fasteners for elevator walls | | 32.08 |
| 5/18/2016 | Crescent Electric  Conduit, couplings | | 149.15 |
| 5/18/2016 | Crescent Electric  Return of merchandise | | -287.07 |
| 5/18/2016 | Crescent Electric  Conduit, couplings | | 29.28 |
| 5/20/2016 | Cedarcrest Construction  Tool rental | | 175.00 |
| 5/20/2016 | Kwik Star  Gas & Diesel | BALANCE DUE | 45.00 |

INVOICE#

6553A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                          6/1/2016
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 5/20/2016 | Kwik Star  Gas card for Diesel fuel | | 150.00 |
| 5/23/2016 | Shueth Ace  Nails for sheetrock blocking | | 64.19 |
| 5/25/2016 | Advantage Homes  Final payment for equipmental rental | | 2,500.00 |
| 5/25/2016 | Kwik Star  Gas | | 20.69 |
| 5/25/2016 | Charles City Press  Classified AD for carpenters | | 75.70 |
| 5/25/2016 | Theisen's  Hardware | | 37.33 |
| 5/25/2016 | Shueth Ace  Insulation spray for window install | | 16.33 |
| 5/25/2016 | Home Depot.com  Bath fans | | 1,266.28 |
| 5/26/2016 | Theisen's  Drywall screws | | 14.97 |
| 5/27/2016 | Cedarcrest Construction  Tool rental, lift use | | 365.50 |
| 5/27/2016 | Theisen's  Misc. supplies | | 20.64 |
| 5/31/2016 | Theisen's  Spray paint, sealant | | 14.52 |
| | Total Reimbursable Expenses | | 32,976.66 |

BALANCE DUE          $157,604.41

INVOICE#

6566A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487 Fax 847 487 0711
www.corniceandrose.com

7/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 June 2016 | | |
| 6/30/2016 | Architect Project Services Full Rate of $285/Hour, Project Rate $180/Hour | 158.5 | 28,530.00 |
| 6/30/2016 | Associate Architect Full Rate $180/Hour, Project Rate $105/Hour | 85.25 | 8,951.25 |
| 6/30/2016 | Project Management Services Full Rate of $115/Hour, Project Rate of $80/Hour | 213.25 | 17,060.00 |
| 6/30/2016 | Project Technician Full Rate $115/Hour, Project Rate of $80/Hour | 165 | 13,200.00 |
| 6/30/2016 | Project Technician II Full Rate $85/Hour, Project Rate $65/Hour | 165 | 10,725.00 |
| 6/30/2016 | Construction Technician Full Rate $65/Hour, Project Rate $45/Hour | 552.24 | 24,850.80 |
| 6/30/2016 | Administrative Asst. Full Rate $65/Hour, Project Rate $45/Hour | 16 | 720.00 |
| | Sub-Total | | 104,037.05 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| | | | |
| 5/27/2016 | Gordon Electric Supply Credit for materials | | -1,325.01 |
| 6/1/2016 | Theisen's Misc. supplies, blades | | 18.18 |
| 6/1/2016 | Crescent Electric | | 85.02 |
| 6/1/2016 | Crescent Electric | | 256.18 |
| 6/2/2016 | Theisen's 3wire plugs | | 9.60 |
| 6/3/2016 | Cedarcrest Construction Tool rental, lift use | | 514.50 |
| 6/3/2016 | Kwik Star Gas | | 22.09 |
| 6/3/2016 | Gordon Electric Supply Credit for materials | | -1,421.91 |
| 6/3/2016 | Crescent Electric | | 287.07 |
| 6/4/2016 | Fed Ex Fire plan delivery | | 18.06 |
| 6/6/2016 | Alex- Mileage | | 9.72 |
| 6/6/2016 | Jackson Street Press HVAC prints | | 51.36 |
| 6/6/2016 | L&J Industries Bending of arcade ridge cap | | 16.05 |
| 6/6/2016 | Theisen's Hardware, keys, for 2nd floor Aroma's lintel | | 9.33 |
| 6/8/2016 | Theisen's Misc. supplies | | 22.44 |
| 6/8/2016 | Shueth Ace Misc. supplies | | 21.55 |
| 6/8/2016 | Menards Lumber | | 756.07 |
| 6/9/2016 | Hartwood Inn Stay for Alex Ceja | | 61.59 |
| 6/9/2016 | Hilti Inc. FS One Max Foil | | 422.68 |
| 6/11/2016 | Theisen's Hose, fitting | | 11.53 |
| 6/13/2016 | Theisen's Misc. supplies | | 7.47 |
| 6/13/2016 | Shueth Ace Temporary door hardware | | 24.56 |
| 6/13/2016 | Sleep Inn Suites | | 101.87 |
| 6/13/2016 | Three C Bistro | | 29.14 |
| 6/13/2016 | Dave's Restaurant | BALANCE DUE | 15.57 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6566A

7/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 6/14/2016 | Campbell Supply Co.  Brushes for saw | | 12.76 |
| 6/14/2016 | Crescent Electric  Return of merchandise | | -53.87 |
| 6/15/2016 | Shueth Ace  Misc. supplies | | 22.08 |
| 6/15/2016 | L&J Industries  Steel for water heater shelves | | 223.90 |
| 6/15/2016 | Superior Lumber  Lag screws for water heater shelves | | 23.37 |
| 6/15/2016 | Superior Lumber  Bits for water heater shelves | | 4.24 |
| 6/15/2016 | Theisen's  Materials for water heater shelves | | 38.08 |
| 6/15/2016 | Jendro Sanitation  Dumpster exchanges, box rental | | 615.02 |
| 6/15/2016 | Agvantage FS  Diesel | | 70.10 |
| 6/16/2016 | Septicare LC  Portable exchange, June | | 70.00 |
| 6/16/2016 | L&J Industries  Steel for water heater shelves | | 198.27 |
| 6/17/2016 | Theisen's  Taping knife | | 3.73 |
| 6/17/2016 | Sherwin Williams  Sheetrock supplies | | 24.20 |
| 6/17/2016 | Casey's  Diesel | | 11.69 |
| 6/17/2016 | Casey's  Gas | | 23.75 |
| 6/18/2016 | Septicare LC  Portable exchange, June, additional unit | | 70.00 |
| 6/20/2016 | Hy Vee  Office supplies | | 12.51 |
| 6/20/2016 | Gordon Electric Supply | | 1,853.13 |
| 6/21/2016 | Alex- Mileage | | 11.88 |
| 6/21/2016 | MAS Supply  Deposit for cabinets for first 12 apartments | | 4,794.00 |
| 6/21/2016 | Shueth Ace  North stair construction materials | | 57.27 |
| 6/21/2016 | Crescent Electric | | 298.49 |
| 6/23/2016 | Hockenson Plumbing  Radon vent material | | 68.59 |
| 6/24/2016 | VP Supplies  Cast stone foam | | 110.93 |
| 6/24/2016 | Van Meter Industrial  Electrical supplies | | 7,418.70 |
| 6/24/2016 | Shueth Ace  Hardware | | 12.77 |
| 6/24/2016 | Menards  Supplies for float | | 61.56 |
| 6/25/2016 | Menards  Drywall order | | 39,385.55 |
| 6/27/2016 | L&J Industries | | 35.31 |
| 6/27/2016 | L&J Industries | | 54.36 |
| 6/27/2016 | Menards  Lumber | | 38.42 |
| 6/28/2016 | Superior Lumber  Decking for north landing | | 67.81 |
| 6/28/2016 | National Paint Industry  Paint for stair towers | | 511.11 |
| 6/29/2016 | Midland Concrete  Brick & delivery | | 2,781.76 |
| 6/30/2016 | Theisen's  Screws | | 33.16 |
| 6/30/2016 | Superior Lumber  Temporary waterproofing at south wall | | 67.39 |
| 6/30/2016 | Polytek  Exterior finish supplies | | 47.95 |
| | Total Reimbursable Expenses | | 59,104.68 |

BALANCE DUE          $169,425.73

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6569A

8/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 July 2016 | | |
| 7/31/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 152 | 27,360.00 |
| 7/31/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 98 | 10,290.00 |
| 7/31/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 137 | 10,960.00 |
| 7/31/2016 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 136 | 10,880.00 |
| 7/31/2016 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 132 | 8,580.00 |
| 7/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 493.46 | 22,205.70 |
| 7/31/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 16.5 | 742.50 |
| | Sub-Total | | 91,018.20 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 7/1/2016 | Superior Lumber  Insulation | | 37.93 |
| 7/1/2016 | T&T Reprographics  Posters for parade float, overnight delivery | | 122.00 |
| 7/1/2016 | Tuscan Stoneworx  Exterior finishes | | 374.94 |
| 7/3/2016 | Pancheros | | 29.03 |
| 7/3/2016 | Stockton Travel Center  Fuel | | 50.48 |
| 7/4/2016 | Sleep Inn Suites | | 144.71 |
| 7/4/2016 | Subway on the 4th | | 39.64 |
| 7/5/2016 | Alex- Mileage | | 12.96 |
| 7/5/2016 | Amazon  Office supplies | | 26.78 |
| 7/5/2016 | Shueth Ace  Screws for roof curbs | | 12.77 |
| 7/5/2016 | Rotozip from Denny | | 20.00 |
| 7/6/2016 | Home Depot  Batting insulation, joist, screws | | 221.02 |
| 7/6/2016 | Shueth Ace  Misc. supplies | | 10.69 |
| 7/7/2016 | Crescent Electric | | 139.80 |
| 7/7/2016 | Crescent Electric  Return of merchandise | | -287.07 |
| 7/7/2016 | Cedar Valley Printing  Office supplies | | 9.67 |
| 7/8/2016 | Matt Griffin  Jobsite clean-up labor, June 26- July 2 | | 188.50 |
| 7/8/2016 | Menards  Glass Block | | 1,384.31 |
| 7/8/2016 | Menards  Delivery | | 300.00 |
| 7/8/2016 | Cedar Valley Printing  Envelopes for mailing payroll records | | 14.54 |
| 7/9/2016 | Nexgen Building Supply  Exterior finish supplies | | 165.80 |
| 7/9/2016 | Menards  Tracking, glass block panel clips | | 1,217.23 |
| 7/11/2016 | USPS  Postage for clock drawings | | 7.15 |
| 7/11/2016 | Crescent Electric | BALANCE DUE | 348.79 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6569A

8/1/2016


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 7/11/2016 | Shueth Ace  Misc. supplies | | 22.92 |
| 7/11/2016 | Cedar Valley Printing  Office supplies | | 8.86 |
| 7/12/2016 | Craigslist  Position open advertisement | | 45.00 |
| 7/13/2016 | Crescent Electric | | 73.94 |
| 7/13/2016 | Theisen's  Gorilla tape | | 10.48 |
| 7/14/2016 | Crescent Electric | | 170.92 |
| 7/14/2016 | Theisen's  Glue, spray paint, safety protection | | 39.53 |
| 7/15/2016 | Kwik Star  Gas for equipment | | 100.00 |
| 7/15/2016 | Kwik Star  Gas for equipment | | 21.07 |
| 7/15/2016 | Menards  Delivery | | 203.00 |
| 7/16/2016 | Septicare LC  Portable exchange,(2), July | | 140.00 |
| 7/18/2016 | Shueth Ace  Misc. supplies | | 23.53 |
| 7/19/2016 | Crescent Electric | | 40.19 |
| 7/19/2016 | Crescent Electric | | 439.12 |
| 7/19/2016 | Crescent Electric | | 37.34 |
| 7/19/2016 | Crescent Electric | | 97.25 |
| 7/19/2016 | Shueth Ace  Waterproofing supplies | | 13.87 |
| 7/19/2016 | Sleep Inn Suites  Seth | | 120.91 |
| 7/20/2016 | Crescent Electric | | 30.27 |
| 7/20/2016 | DS&P Insurance  Insurance premium | | 2,138.88 |
| 7/21/2016 | Mid American  Application check | | 120.00 |
| 7/21/2016 | Subway | | 18.99 |
| 7/22/2016 | Jose McCain  Tool reimbursement | | 290.00 |
| 7/25/2016 | Crescent Electric | | 27.09 |
| 7/25/2016 | Shueth Ace  Bit for drilling holes for electrical | | 23.53 |
| 7/25/2016 | Jendro Sanitation  Dumpster exchanges | | 160.00 |
| 7/25/2016 | Gypsum Supply  Misc. supplies | | 49.92 |
| 7/25/2016 | Gypsum Supply  Expansion joint compound | | 4.55 |
| 7/25/2016 | Cedar Valley Printing  Paper for office printer | | 7.22 |
| 7/26/2016 | Crescent Electric | | 181.65 |
| 7/26/2016 | Superior Lumber | | 165.12 |
| 7/27/2016 | Hilti Inc.  FS One Max Foil- fire caulk, second order | | 422.68 |
| 7/27/2016 | Alex- Mileage | | 31.32 |
| 7/27/2016 | Gordon Electric Supply  GFCI/Arc Fault Combo breakers | | 1,011.36 |
| 7/28/2016 | Theisen's  Bolts for stair | | 19.13 |
| 7/28/2016 | Menards  Lumber, hardware, metal, adhesives | | 916.96 |
| 7/28/2016 | Menards  Screws | | 41.69 |
| 7/28/2016 | Crescent Electric | | 135.15 |
| 7/28/2016 | Crescent Electric | | 337.99 |
| 7/28/2016 | Homedepot.com | | 531.76 |
| 7/28/2016 | Homedepot.com  Wood screws | | 101.50 |
| 7/28/2016 | Van Meter Electrical | | 2,288.32 |
| 7/28/2016 | Superior Lumber  Ice & water shields | | 165.12 |
| 7/28/2016 | Lowes  Exhaust fans | BALANCE DUE | 1,173.29 |

INVOICE#

6569A

8/1/2016

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 7/29/2016 | Jose McCain  Tool reimbursement | | 230.00 |
| 7/29/2016 | Superior Lumber  Tyvek | | 228.98 |
| 7/29/2016 | Superior Lumber  Hangers for roof elevation landing, north stairs | | 95.22 |
| 7/29/2016 | Superior Lumber  Decking glue for stairs | | 12.39 |
| 7/29/2016 | Home Depot.com | | 150.29 |
| 7/30/2016 | Menards  Interior doors | | 7,716.33 |
| 7/30/2016 | Menards  Interior doors | | 2,733.48 |
| | Total Reimbursable Expenses | | 27,759.78 |

**BALANCE DUE**     $125,061.98

INVOICE#

6578A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

9/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 August 2016 | | |
| 8/31/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 216 | 38,880.00 |
| 8/31/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 126 | 13,230.00 |
| 8/31/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 207 | 16,560.00 |
| 8/31/2016 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 143.5 | 11,480.00 |
| 8/31/2016 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 166.5 | 10,822.50 |
| 8/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 868.83 | 39,097.35 |
| 8/31/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 18 | 810.00 |
| | Sub-Total | | 130,879.85 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 8/1/2016 | Shueth Ace  Misc. supplies | | 21.90 |
| 8/2/2016 | AmeraProducts  Fire rated cabinets | | 1,563.20 |
| 8/2/2016 | Gordon Electric Supply  GFCI/Arc Fault Combo breakers | | 2,240.00 |
| 8/2/2016 | Lowe's GFCI/Arc Fault Combo breakers, in stock | | 253.96 |
| 8/2/2016 | Lowe's GFCI/Arc Fault Combo breakers, on-line | | 355.56 |
| 8/2/2016 | Crescent Electric | | 289.42 |
| 8/3/2016 | Kwik Star  Gas card | | 100.00 |
| 8/3/2016 | Menards  Return of merchandise | | -244.33 |
| 8/3/2016 | Superior Lumber  Hangers, screws | | 38.52 |
| 8/4/2016 | Nexgen Building Supply  Exterior finish supplies, Sto | | 70.59 |
| 8/4/2016 | Craigslist  Position open advertisement | | 45.00 |
| 8/5/2016 | Jose McCain  Tools & equipment | | 285.00 |
| 8/5/2016 | Jackson Street Press  Low voltage drawings | | 51.36 |
| 8/5/2016 | Hilti Inc.  Bucket of fire caulk | | 306.45 |
| 8/5/2016 | Gordon Electric Supply  Return of merchandise | | -731.07 |
| 8/8/2016 | Shueth Ace  Hardware | | 88.74 |
| 8/8/2016 | Crescent Electric | | 288.70 |
| 8/8/2016 | Crescent Electric | | -28.69 |
| 8/9/2016 | Theisen's  Misc. supplies | | 17.11 |
| 8/9/2016 | Shueth Ace  Tapcons for stair handrail | | 48.14 |
| 8/9/2016 | Crescent Electric | | 256.95 |
| 8/9/2016 | Sleep Inn Suites | | 106.92 |
| 8/9/2016 | Three C Bistro | | 32.28 |
| 8/10/2016 | DS&P Insurance  Professional liability, remainder | BALANCE DUE | 250.00 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

6578A

9/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 8/10/2016 | Theisen's  Supplies for handrail | | 38.47 |
| 8/10/2016 | Shueth Ace  Drive pins, trash bags | | 28.87 |
| 8/10/2016 | Lessin Supply Co.  Grinding wheel | | 47.70 |
| 8/10/2016 | Crescent Electric | | 339.97 |
| 8/11/2016 | Menards  Misc. supplies, hardware, bits | | 254.16 |
| 8/11/2016 | Crescent Electric | | 252.26 |
| 8/11/2016 | Home Depot.com  Remaining bath fans | | 1,688.37 |
| 8/12/2016 | Jose McCain  Tool/equipment rental | | 625.00 |
| 8/13/2016 | Menards  Misc. flooring materials | | 144.87 |
| 8/15/2016 | Shueth Ace  Misc. supplies | | 22.45 |
| 8/16/2016 | Septicare LC  Portable exchange,(2), August | | 140.00 |
| 8/16/2016 | Crescent Electric | | 77.51 |
| 8/16/2016 | Jendro Sanitation  Dumpster exchange, box rental | | 619.61 |
| 8/17/2016 | Nexgen Building Supply  Exterior finishing supplies | | 316.95 |
| 8/17/2016 | Crescent Electric | | 179.39 |
| 8/17/2016 | Superior Lumber  Plywood | | 53.91 |
| 8/17/2016 | Shueth Ace  Staples, misc. supplies | | 53.46 |
| 8/17/2016 | Gordon Electric Supply | | 300.07 |
| 8/17/2016 | Hilti  Fire caulk for corridor glass block windows | | 359.81 |
| 8/18/2016 | Crescent Electric | | 155.55 |
| 8/18/2016 | Sherwin Williams  Paint for wall/door in corridor | | 21.82 |
| 8/18/2016 | Superior Lumber  Ice/Water Roll for front bay/mansard | | 58.73 |
| 8/18/2016 | Superior Lumber  Ice/Water Roll for front bay/mansard | | 101.08 |
| 8/19/2016 | Jose McCain  Equipment/tool fee | | 390.00 |
| 8/19/2016 | Build Direct  First order | | 6,327.56 |
| 8/19/2016 | Build Direct  Second order | | 6,327.56 |
| 8/19/2016 | Evergreen Building Products  Sto base coat | | 68.32 |
| 8/19/2016 | Menards  Lumber, metal, vinyl rip bead | | 1,772.01 |
| 8/22/2016 | Alex- Mileage | | 15.12 |
| 8/22/2016 | Jackson Street Press  Mechanical prints | | 24.00 |
| 8/22/2016 | CSW  Arcade skylight ends break metal | | 79.18 |
| 8/22/2016 | Demand Products  Screws, hardware | | 1,412.95 |
| 8/22/2016 | Superior Lumber  Ice & water shield, staples | | 38.28 |
| 8/23/2016 | Theisen's  Misc. supplies | | 5.87 |
| 8/24/2016 | Lowes  Misc. supplies | | 6.32 |
| 8/24/2016 | Kwik Star  Gas for equipment | | 22.45 |
| 8/24/2016 | Kwik Star  Gas for equipment on gift card | | 100.00 |
| 8/24/2016 | Menards  Deliveries | | 227.70 |
| 8/25/2016 | Iowa EPS  4" Foam | | 3,604.00 |
| 8/25/2016 | Crescent Electric | | 365.01 |
| 8/25/2016 | Menards  Dripcaps | | 256.95 |
| 8/25/2016 | Efergy USA  Sub meters | | 4,096.97 |
| 8/26/2016 | Jose McCain  Tool/equipment use | | 820.00 |
| 8/29/2016 | Menards  Insulation, fire stopping for Aroma's wall | BALANCE DUE | 72.72 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

INVOICE#

6578A

9/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 8/29/2016 | Menards  Credit for rebate purchase | | -2,412.17 |
| 8/29/2016 | Menards  Credit for rebate purchase | | -3,396.68 |
| 8/29/2016 | Van Meter Industrial  9 invoices | | 10,374.30 |
| | Total Reimbursable Expenses | | 42,184.14 |

| | | |
|---|---|---|
| | BALANCE DUE | $179,347.99 |

INVOICE#

6591A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

10/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 September 2016 | | |
| 9/30/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 164.5 | 29,610.00 |
| 9/30/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 118.75 | 12,468.75 |
| 9/30/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 203.25 | 16,260.00 |
| 9/30/2016 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 158.5 | 12,680.00 |
| 9/30/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,299.86 | 58,493.70 |
| 9/30/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 18.5 | 832.50 |
| | Sub-Total | | 130,344.95 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 8/11/2016 | Homedepot.com   Electrical supplies | | 1,688.37 |
| 8/16/2016 | Jendro Sanitation  Dumpster exchanges, box rental | | 619.61 |
| 8/18/2016 | Hilti Inc.  Fire caulk for corridor glass block windows | | 359.81 |
| 8/23/2016 | Darpet Windows & Doors  Deposit | | 5,000.00 |
| 8/27/2016 | Fed Ex Delivery EPS | | 24.71 |
| 8/29/2016 | Crescent Electric | | 92.62 |
| 8/30/2016 | Sleep Inn Suites | | 100.80 |
| 9/1/2016 | Crescent Electric | | 161.68 |
| 9/2/2016 | Cody Cassmann  Temp labor to unload sheetrock | | 50.00 |
| 9/2/2016 | Franklin Leslie  Temp. labor to unload sheetrock | | 70.00 |
| 9/2/2016 | Jose McCain  Tool/equipment rental fee | | 470.00 |
| 9/2/2016 | Theisen's  Rope, hardware | | 11.15 |
| 9/2/2016 | L&J Industries | | 241.61 |
| 9/2/2016 | Menards  Drywall delivery | | 258.90 |
| 9/3/2016 | Ace Hardware  Masonry supplies | | 13.90 |
| 9/7/2016 | Theisen's  Misc. supplies | | 14.96 |
| 9/8/2016 | Theisen's  Misc. supplies | | 36.10 |
| 9/9/2016 | Jose McCain  Tool/equipment rental fee | | 915.00 |
| 9/9/2016 | Franklin Leslie  Temp. labor to unload sheetrock | | 151.70 |
| 9/9/2016 | Alex- Mileage | | 7.56 |
| 9/9/2016 | Jackson Street Press  Engineering prints for plumbing | | 8.56 |
| 9/9/2016 | Schueth Ace  Hardware | | 18.17 |
| 9/9/2016 | Hilti Inc.  Fire caulk for HVAC exhaust duct | | 422.68 |
| 9/9/2016 | Gordon Electric Supply | BALANCE DUE | 5,071.06 |

INVOICE#

6591A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

10/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 9/12/2016 | Staples  Ink, paper for Alex office | | 77.98 |
| 9/12/2016 | Theisen's  Misc. supplies, spray paint | | 19.33 |
| 9/12/2016 | Menards  Deliveries | | 258.90 |
| 9/13/2016 | Shueth Ace  Bulbs for temp. light in hallways | | 19.24 |
| 9/13/2016 | Shueth Ace  Brad nails for wood shims at windows | | 10.69 |
| 9/13/2016 | Demand Products Hardware, fasteners | | 1,519.15 |
| 9/15/2016 | Cory Poyner  Sheetrocker | | 190.00 |
| 9/15/2016 | Crystal  Sheetrocker | | 140.00 |
| 9/16/2016 | Shueth Ace  Misc. supplies | | 26.72 |
| 9/16/2016 | Dollar General  Office supplies | | 6.15 |
| 9/16/2016 | Charles City USPS  Postage for payroll reports | | 9.40 |
| 9/16/2016 | Septicare LC  Portable exchange,(2), September | | 140.00 |
| 9/16/2016 | Jendro Sanitation  Dumpster exchange, box rental | | 721.61 |
| 9/17/2016 | Menards  Lumber | | 3,686.13 |
| 9/19/2016 | Crescent Electric | | 94.34 |
| 9/19/2016 | Cedar Valley Printing | | 22.15 |
| 9/19/2016 | Menards  LVL's, spray insulation, delivery | | 497.54 |
| 9/19/2016 | Jose McCain  Tool/equip. rental | | 690.00 |
| 9/20/2016 | Casey's  Fuel for Genie | | 10.78 |
| 9/20/2016 | Casey's  Diesel | | 22.92 |
| 9/20/2016 | Menards  Brad nailer | | 63.13 |
| 9/21/2016 | Gordon Electric Supply | | 50.19 |
| 9/21/2016 | Kwik Star  Gas | | 10.81 |
| 9/21/2016 | Kwik Star  Diesel | | 24.13 |
| 9/21/2016 | Menards  Return of merchandise | | -96.02 |
| 9/22/2016 | Craigslist  Position open advertisement | | 45.00 |
| 9/22/2016 | Theisen's  Sealant foam, flood prep | | 14.96 |
| 9/23/2016 | Jose McCain  Tool/equipment rental | | 1,298.30 |
| 9/23/2016 | Alex  Mileage | | 10.26 |
| 9/23/2016 | Schueth Ace  Brad nails for window jambs | | 10.69 |
| 9/23/2016 | Schueth Ace  Bulbs, coupler | | 19.24 |
| 9/23/2016 | Crescent Electric | | 108.76 |
| 9/23/2016 | Superior Lumber  Misc. supplies | | 16.15 |
| 9/23/2016 | Shueth Ace  Misc. supplies | | 43.86 |
| 9/23/2016 | Menards  Delivery | | 225.90 |
| 9/23/2016 | Menards  Lumber, exterior supplies | | 400.58 |
| 9/24/2016 | Francisco Godinez  Drywall payment, two guys | | 800.00 |
| 9/26/2016 | Crescent Electric | | 21.47 |
| 9/27/2016 | Theisen's  Misc. supplies | | 21.39 |
| 9/27/2016 | Shueth Ace  Misc. supplies | | 29.85 |
| 9/27/2016 | Charles City Electronics  Battery | | 5.34 |
| 9/27/2016 | Villa Building Supplies  Exterior finish | | 2,650.00 |
| 9/27/2016 | Pub on the Cedar | | 50.95 |
| 9/28/2016 | Sleep Inn Suites | | 72.80 |

**BALANCE DUE**

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6591A

10/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 9/28/2016 | Shueth Ace  Misc. supplies for cleaning concrete stem walls | | 23.53 |
| 9/28/2016 | NexGen Building Supply  Sto primer/adhesive | | 968.86 |
| 9/28/2016 | Menards  Joist, misc. supplies | | 215.36 |
| 9/29/2016 | VB Supplies  Exterior finish foam | | 2,650.00 |
| 9/29/2016 | Superior Lumber  OSB board for cornice sheathing | | 179.95 |
| 9/29/2016 | Shueth Ace  Misc. supplies, screws for cornice | | 31.13 |
| 9/29/2016 | Shueth Ace  Powerwash rental to clean walls for concrete | | 42.80 |
| 9/29/2016 | Kwik Star  Fuel for Genie | | 20.00 |
| 9/29/2016 | Kwik Star  Fuel | | 11.06 |
| 9/30/2016 | Jose McCain  Tool/equipment rental | | 1,100.00 |
| 9/30/2016 | Crescent Electric | | 39.66 |
| 9/30/2016 | Shueth Ace  1/2 day power wash rental for cleaning stem walls | | 26.75 |
| | Total Reimbursable Expenses | | 35,178.82 |

BALANCE DUE     $171,807.77

INVOICE#

6596A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                        11/1/2016
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 October 2016 | | |
| 10/31/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 188.5 | 33,930.00 |
| 10/31/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 137 | 14,385.00 |
| 10/31/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 202.5 | 16,200.00 |
| 10/31/2016 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 165 | 13,200.00 |
| 10/31/2016 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 18.5 | 1,202.50 |
| 10/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,348.28 | 105,672.60 |
| 10/31/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 24 | 1,080.00 |
| | Sub-Total | | 185,670.10 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356  partial month | | 568.65 |
| | | | |
| | Sub-Total | | 6,852.65 |
| | | | |
| | Project Reimbursables | | |
| | | | |
| 10/3/2016 | Menards  Lumber, spray insulation, decking materials | | 3,727.07 |
| 10/3/2016 | Menards  Treated lumber | | 199.62 |
| 10/3/2016 | Menards  Stakes, sheathing | | 230.76 |
| 10/3/2016 | Shueth Ace  Misc. supplies for grading sand for slab | | 56.66 |
| 10/3/2016 | Franklin Leslie  Jobsite clean-up | | 17.50 |
| 10/4/2016 | Crescent Electric | | 163.17 |
| 10/5/2016 | Shueth Ace  Joist hanger for clock tower | | 5.34 |
| 10/5/2016 | Alex  Mileage | | 17.28 |
| 10/5/2016 | Theisen's  Misc. supplies | | 128.39 |
| 10/5/2016 | Cedar Valley Printing  UPS for warranty repair | | 19.15 |
| 10/5/2016 | Van Meter Industrial | | 9,466.45 |
| 10/5/2016 | Ag Power Enterprises | | 209.94 |
| 10/5/2016 | Demand Products  Masonry supplies | | 1,163.36 |
| 10/5/2016 | Craigslist  Position open advertisement | | 45.00 |
| 10/5/2016 | Crescent Electric | | 231.57 |
| 10/6/2016 | Tamarack Materials  Exterior finish supplies, basecoat, mesh, adhesive | | 5,430.25 |
| 10/6/2016 | Star Equipment Waterloo  Rental | | 1,000.00 |
| 10/6/2016 | Shueth Ace  Screws | | 44.06 |
| 10/7/2016 | James Fox  Site clean-up | | 40.00 |
| 10/7/2016 | Jose McCain  Tool/equipment fee | | 1,240.00 |
| 10/8/2016 | Menards  Insulation, weatherlock, spray foam, mortar | | 1,450.60 |
| 10/9/2016 | Menards  Delivery charges | BALANCE DUE | 130.00 |

INVOICE#

6596A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487 Fax 847 487 0711
www.corniceandrose.com

11/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 10/10/2016 | Midland Concrete Concrete brick | | 1,016.39 |
| 10/10/2016 | Theisen's Masonry supplies | | 61.90 |
| 10/10/2016 | L&J Industries Steel sill for brick ledge at stem wall | | 443.84 |
| 10/10/2016 | Brock White Weeps for masonry | | 248.24 |
| 10/11/2016 | Kwik Star Fuel | | 10.50 |
| 10/11/2016 | Shueth Ace Misc. supplies | | 44.92 |
| 10/11/2016 | Theisen's Roof cement | | 10.65 |
| 10/11/2016 | Superior Lumber | | 24.05 |
| 10/11/2016 | Shueth Ace Screws for cornice infill | | 46.79 |
| 10/11/2016 | Kwik Star Fuel | | 21.00 |
| 10/11/2016 | Crescent Electric | | 318.49 |
| 10/12/2016 | Shueth Ace Staples | | 26.74 |
| 10/12/2016 | Theisen's Screws, misc. supplies | | 60.23 |
| 10/12/2016 | Crescent Electric | | 238.95 |
| 10/12/2016 | Crescent Electric Return of merchandise | | -15.00 |
| 10/13/2016 | Iowa EPS 4" Foam | | 3,409.81 |
| 10/13/2016 | Weber Stone Co. | | 3,981.19 |
| 10/13/2016 | Demand Products Wood screws | | 972.46 |
| 10/13/2016 | Menards Lumber, mortar, staples, adhesive | | 1,907.69 |
| 10/14/2016 | Fed Ex Delivery | | 27.09 |
| 10/14/2016 | Kwik Star Diesel | | 60.01 |
| 10/14/2016 | Shueth Ace Blades | | 21.39 |
| 10/14/2016 | Theisen's Misc. supplies | | 21.76 |
| 10/14/2016 | Kwik Star Diesel | | 20.00 |
| 10/14/2016 | Jose McCain Tool/equipment fee | | 1,270.00 |
| 10/14/2016 | L&J Industries Shalf angle for below grade masonry | | 110.96 |
| 10/16/2016 | Best Budget Inn Housing | | 250.35 |
| 10/17/2016 | Menards Cornerbead, lumber | | 812.54 |
| 10/17/2016 | Hockenson Plumbing Couplers for radon vent | | 2.89 |
| 10/17/2016 | Superior Lumber Trailer rental to move stone | | 32.10 |
| 10/17/2016 | Kwik Star Diesel | | 44.01 |
| 10/17/2016 | Home Depot Ceiling access panels | | 198.41 |
| 10/17/2016 | Home Depot Ground bar kit | | 23.34 |
| 10/17/2016 | Crescent Electric | | 1,548.51 |
| 10/18/2016 | Fed Ex Delivery to Des Moines | | 24.59 |
| 10/18/2016 | Menards Drywall compound | | 612.21 |
| 10/18/2016 | Fed Ex Delivery to Charles City | | 27.09 |
| 10/18/2016 | Crescent Electric | | 234.96 |
| 10/18/2016 | American Airlines Margarito | | 352.60 |
| 10/19/2016 | Kwik Star Gas | | 37.51 |
| 10/19/2016 | Schueth Ace Screws for clock tower | | 8.01 |
| 10/19/2016 | Menards Paperfacing | | 680.52 |
| 10/19/2016 | Schueth Ace Chip brushes for mason | | 7.48 |
| 10/19/2016 | Alex Mileage | | 10.80 |

BALANCE DUE

INVOICE#

6596A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

11/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/20/2016 | AFCO  Professional liability installment, 1 of 3 | | 2,138.88 |
| 10/20/2016 | Fed Ex  Delivery to Masons | | 18.93 |
| 10/20/2016 | Sleep Inn Suites | | 73.87 |
| 10/21/2016 | James Fox  Site clean-up | | 36.70 |
| 10/21/2016 | Jose McCain  Tool/equip. rental | | 1,270.00 |
| 10/21/2016 | Best Budget Inn  Scott Callahan & Francis, Oct 23- Nov 22 | | 849.99 |
| 10/21/2016 | Hilti Inc.  Epoxy adhesive | | 672.89 |
| 10/21/2016 | Drew Wendland  Site clean-up | | 45.00 |
| 10/21/2016 | Jose McCain  Tools for Margarito | | 87.00 |
| 10/22/2016 | Menards  Delivery | | 40.00 |
| 10/24/2016 | Menards  Clocktower materials, conduit cement | | 487.11 |
| 10/24/2016 | Menards  Sheetrock screws | | 1,834.43 |
| 10/24/2016 | Menards  Stakes for concrete | | 63.99 |
| 10/24/2016 | BRP Bruening Rock Products  Stone for trench line | | 227.49 |
| 10/24/2016 | L&J Industries  Angles, puncholes | | 1,784.76 |
| 10/25/2016 | Jendro Sanitation  Dumpster rental & box exchange | | 160.00 |
| 10/25/2016 | VB Supplies  Exterior foam order | | 4,593.42 |
| 10/26/2016 | Best Budget Inn  Housing | | 550.85 |
| 10/26/2016 | Kwik Star  Gas card for fuel | | 100.00 |
| 10/26/2016 | Shueth Ace  Misc. supplies | | 71.17 |
| 10/26/2016 | Superior Lumber  Clock tower material, weatherization materials | | 543.64 |
| 10/26/2016 | Theisen's  Misc. supplies | | 42.12 |
| 10/26/2016 | Crescent Electric | | 666.89 |
| 10/27/2016 | Kwik Star  Fuel for equipment | | 55.02 |
| 10/27/2016 | Theisen's  Materials for masons, clock tower supplies | | 110.41 |
| 10/27/2016 | Superior Lumber  EIFS tools | | 69.37 |
| 10/27/2016 | Menards  Cornerbead adhesives, spray foam, insulation | | 1,123.65 |
| 10/28/2016 | James Fox  Site clean-up | | 60.00 |
| 10/28/2016 | Jose McCain  Tool/equipment rental | | 1,200.00 |
| 10/28/2016 | Margarito Martinez  Tool/equipment fee | | 900.00 |
| 10/28/2016 | Menards  OSB board | | 223.63 |
| 10/28/2016 | Casey's  Diesel | | 24.92 |
| 10/28/2016 | Hy Vee  Fuel for equipment | | 21.66 |
| 10/28/2016 | Shueth Ace  Misc. supplies | | 3.73 |
| 10/28/2016 | Superior Lumber  EIFS supplies | | 44.91 |
| 10/28/2016 | Superior Lumber  Return of merchandise | | -14.65 |
| 10/28/2016 | Theisen's  EIFS supplies | | 56.37 |
| 10/29/2016 | Shueth Ace  Core drill bit rental, conduit | | 36.37 |
| 10/29/2016 | National Construction Rentals  Temp. fence, monthly Oct. & Nov. | | 1,065.72 |
| 10/30/2016 | Shueth Ace  Fans for drying sheetrock | | 70.59 |
| 10/30/2016 | Theisen's  Sheetrock fans & lights | | 158.33 |
| 10/31/2016 | Shueth Ace  Supplies for lintels | | 69.51 |
| 10/31/2016 | Sherwin Williams  Sheetrock sandpaper | | 78.98 |
| 10/31/2016 | L&J Industries  Stainless steel dry edge for stone facade | BALANCE DUE | 461.87 |

INVOICE#

6596A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

11/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 10/31/2016 | Star Equipment  Rental | | 300.00 |
| 10/31/2016 | Star Equipment  Rental | | 306.80 |
| 10/31/2016 | Theisen's  Site supplies | | 52.70 |
| 10/31/2016 | Tamarack Materials, Inc.  Mesh, basecoat adhesive | | 4,175.68 |
| | Total Reimbursable Expenses | | 71,298.84 |

**BALANCE DUE**          $263,821.59

INVOICE#

6605A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                              12/1/2016
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 November 2016 | | |
| 11/30/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 188.5 | 33,930.00 |
| 11/30/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 107 | 11,235.00 |
| 11/30/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 196.25 | 15,700.00 |
| 11/30/2016 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 171.5 | 13,720.00 |
| 11/30/2016 | Construction Technician   Full Rate $65/Hour, Project Rate $45/Hour | 2,353.18 | 105,893.10 |
| 11/30/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 22 | 990.00 |
| | Sub-Total | | 181,468.10 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 11/1/2016 | Irwin Equipment  Mechanical scaffold rental | | 4,800.00 |
| 11/1/2016 | Fed Ex  Delivery | | 27.09 |
| 11/2/2016 | Menards  Insulation, dripcaps, screws, tarps | | 421.08 |
| 11/2/2016 | NexGen Building Supply  Sto primer | | 1,192.62 |
| 11/2/2016 | Star Equipment Waterloo Gas hose | | 306.80 |
| 11/2/2016 | USHIP  Stone shipment | | 376.99 |
| 11/3/2016 | Weber Stone Company | | 1,634.70 |
| 11/3/2016 | Demand Products 5" exterior wood screws | | 249.65 |
| 11/3/2016 | Jet.Blue  Heaters | | 355.00 |
| 11/4/2016 | James Fox  Site clean-up | | 60.00 |
| 11/4/2016 | Drew Wendland  Site clean-up | | 137.50 |
| 11/4/2016 | Margarito Martinez  Tool/equipment fee | | 700.00 |
| 11/4/2016 | Sherwin Williams  Paint sample | | 5.53 |
| 11/4/2016 | Menards  Lumber | | 1,596.46 |
| 11/4/2016 | Menards  Mortar, wall ties, nails, misc. | | 497.33 |
| 11/4/2016 | Menards  USP special order | | 21.56 |
| 11/4/2016 | All Right Electrical Supply | | 5,427.30 |
| 11/4/2016 | Kwik Star  Fuel for equipment | | 29.11 |
| 11/4/2016 | Superior Lumber | | 160.50 |
| 11/4/2016 | Theisen's | | 8.55 |
| 11/5/2016 | Theisen's  Batteries for rotary laser | | 4.26 |
| 11/5/2016 | Drew Wendland  Labor for putting together screws/washersfor EIFS | BALANCE DUE | 100.00 |

INVOICE#

6605A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                          12/1/2016
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/5/2016 | Roshni Heitz  Labor for putting together screws/washers for EIFS | | 100.00 |
| 11/5/2016 | Buy Low North  Gas for genie | | 21.50 |
| 11/5/2016 | Kwik Star  Gas for genie | | 20.03 |
| 11/5/2016 | Kwik Star  Diesel for skidsteer | | 29.07 |
| 11/5/2016 | Schueth Ace  Misc. supplies | | 6.41 |
| 11/5/2016 | Theisen's  Temp. heater & misc supplies | | 123.04 |
| 11/5/2016 | Theisen's  Temp. heat/weatherization materials | | 71.13 |
| 11/5/2016 | Kwik Star  Diesel & gas | | 85.66 |
| 11/5/2016 | Parts for sump pump filter | | 6.61 |
| 11/5/2016 | Alex  Mileage | | 19.98 |
| 11/5/2016 | Menards  Polystrene, screws | | 454.23 |
| 11/5/2016 | Menards  Delivery charge | | 40.00 |
| 11/7/2016 | Crescent Electric | | 264.78 |
| 11/7/2016 | Midland Concrete  Brick | | 308.74 |
| 11/7/2016 | Best Budget Inn  Housing accommodations | | 410.85 |
| 11/7/2016 | Kwik Star  Fuel for equipment | | 31.01 |
| 11/7/2016 | Jose McCain  Tool/equipment fee | | 1,230.00 |
| 11/7/2016 | Theisen's | | 37.44 |
| 11/7/2016 | Shueth Ace | | 224.66 |
| 11/8/2016 | Fed Ex  Delivery | | 27.09 |
| 11/8/2016 | Hy Vee  Fitting for EIFS sprayer | | 3.63 |
| 11/8/2016 | Menards  Delivery charges | | 151.70 |
| 11/8/2016 | Theisen's  Hardware | | 15.37 |
| 11/8/2016 | Theisen's | | 10.45 |
| 11/8/2016 | Theisen's | | 5.02 |
| 11/8/2016 | Theisen's | | 353.09 |
| 11/8/2016 | Shueth Ace | | 27.29 |
| 11/8/2016 | Theisen's | | 6.41 |
| 11/8/2016 | Superior Lumber | | 110.50 |
| 11/8/2016 | Superior Lumber  Return of merchandise | | -29.75 |
| 11/8/2016 | Buy Low North  Diesel | | 46.07 |
| 11/9/2016 | Fed Ex  Delivery | | 27.16 |
| 11/9/2016 | National Construction Rental  Fence rental, October, November | | 1,065.72 |
| 11/9/2016 | Theisen's | | 191.51 |
| 11/10/2016 | Jose McCain  Tool/equipment fee | | 1,560.00 |
| 11/10/2016 | Margarito Marquez  Tool/equipment fee | | 600.00 |
| 11/10/2016 | Menards  Return of merchandise | | -118.77 |
| 11/10/2016 | Sleep Inn Suites | | 72.80 |
| 11/10/2016 | Fuel Express  Fuel | | 10.06 |
| 11/10/2016 | Kwik Star  Fuel for equipment | | 31.00 |
| 11/10/2016 | Stetson Building Products | | 2,608.96 |
| 11/10/2016 | Theisen's | | 11.74 |
| 11/10/2016 | Cedar Valley Printing | | 33.80 |
| 11/11/2016 | Tamarack Materials, Inc.  EIFS materials | **BALANCE DUE** | 5,285.80 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

6605A

12/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 11/11/2016 | Superior Lumber | | 32.87 |
| 11/11/2016 | Hockenson Plumbing | | 68.48 |
| 11/12/2016 | Mike Micetich  Drywall tool/equipment fee | | 1,400.00 |
| 11/12/2016 | Staples  Office supplies | | 35.28 |
| 11/12/2016 | Superior Lumber  EIFS Material | | 59.88 |
| 11/12/2016 | Theisen's  Misc. supplies | | 9.62 |
| 11/12/2016 | Kwik Star  Fuel for equipment | | 30.02 |
| 11/12/2016 | Kwik Star  Fuel for equipment | | 200.00 |
| 11/14/2016 | Shueth Ace  Temporary weatherization, EIFS tools | | 43.12 |
| 11/14/2016 | Menards  Lumber, exterior supplies | | 816.84 |
| 11/14/2016 | Star Equipment Des Moines  Rental | | 304.92 |
| 11/15/2016 | Septicare LC  Portable exchange, October (2), November (2) | | 280.00 |
| 11/15/2016 | Croell Redi-Mix | | 8,942.33 |
| 11/15/2016 | Superior Lumber  Sill sealer foam, rough openings first floor | | 8.03 |
| 11/15/2016 | Theisen's  Plastic sheeting | | 32.09 |
| 11/15/2016 | Fed Ex  Delivery | | 27.16 |
| 11/15/2016 | Crescent Electric | | 85.05 |
| 11/15/2016 | Menards  OSB board, sheetrock for weather protection | | 1,016.22 |
| 11/15/2016 | Drew Wendland  Site clean-up | | 105.00 |
| 11/15/2016 | Menards  Dripcaps, strapping supplies | | 199.13 |
| 11/16/2016 | Crescent Electric | | 304.40 |
| 11/16/2016 | Menards  Return of merchandise | | -69.34 |
| 11/16/2016 | Theisen's | | 34.70 |
| 11/16/2016 | Theisen's | | 0.55 |
| 11/16/2016 | Theisen's | | 13.67 |
| 11/16/2016 | Theisen's | | 24.60 |
| 11/16/2016 | Superior Lumber | | 37.43 |
| 11/17/2016 | Crescent Electric | | 12.40 |
| 11/17/2016 | Crescent Electric | | 324.06 |
| 11/18/2016 | Drew Wendland  Site clean-up | | 22.50 |
| 11/18/2016 | Jose McCain  Tool/equipment fee | | 1,130.00 |
| 11/18/2016 | Katherine Chezem  Site clean-up | | 230.00 |
| 11/18/2016 | Pearlweave  Required safety netting for elevator installation | | 321.24 |
| 11/18/2016 | National Paint Industries | | 474.31 |
| 11/18/2016 | Menards  Hardware, sand, misc. | | 286.23 |
| 11/18/2016 | Theisen's | | 175.15 |
| 11/19/2016 | Shueth Ace  Powercords for heaters | | 118.72 |
| 11/19/2016 | Menards  Return of merchandise | | -12.84 |
| 11/20/2016 | Fed Ex  Delivery | | 27.16 |
| 11/21/2016 | Van Meter Industrial | | 97.34 |
| 11/21/2016 | Jendro Sanitation  Box rental, dumpster exchanges | | 1,326.27 |
| 11/21/2016 | Crescent Electric | | 104.57 |
| 11/21/2016 | Shueth Ace  Supplies, temporary weatherization | | 146.48 |
| 11/21/2016 | Buy Low North  Diesel | | 40.01 |

BALANCE DUE

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6605A

12/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/21/2016 | Homedepot.com | | 42.50 |
| 11/21/2016 | Homedepot.com | | 178.76 |
| 11/21/2016 | Mikes Tire Service | | 67.96 |
| 11/21/2016 | Theisen's | | 40.64 |
| 11/21/2016 | Sherwin Williams | | 21.54 |
| 11/21/2016 | Margarito Marquez | | 700.00 |
| 11/21/2016 | Margarito Marquez | | 600.00 |
| 11/22/2016 | Crescent Electric | | 8.20 |
| 11/22/2016 | Villa Building Supplies  Exterior finish | | 2,257.27 |
| 11/22/2016 | Subway | | 41.10 |
| 11/22/2016 | Sleep Inn Suites | | 72.80 |
| 11/22/2016 | Menards  Cornerbead, drywall adhesive, OSB board, lumber | | 1,430.71 |
| 11/22/2016 | Jimmy at PLK  Truck/trailer rental to move stone to site & jackhammer | | 50.00 |
| 11/23/2016 | Amazon  EIFS supplies | | 44.01 |
| 11/23/2016 | Schueth Ace  Screws for clock tower hangers | | 10.69 |
| 11/23/2016 | Schueth Ace  EIFS supplies | | 23.50 |
| 11/23/2016 | R&S Mowing  Powersweep parking lot | | 75.00 |
| 11/23/2016 | Amazon  Temporary heater | | 177.56 |
| 11/23/2016 | Jose McCain  Brick ties | | 41.00 |
| 11/23/2016 | Kwik Star  Gas/diesel | | 50.00 |
| 11/23/2016 | Straps for hauling brick | | 33.00 |
| 11/23/2016 | Roshni  Screw/washer assembly for EIFS | | 40.00 |
| 11/23/2016 | Alex  Mileage | | 16.20 |
| 11/23/2016 | Chad Thorson  Mileage for collecting brick from DSM | | 180.36 |
| 11/23/2016 | Menards  Return of merchandise | | -165.64 |
| 11/23/2016 | All-wall.com  Angle sponges for drywalling | | 85.00 |
| 11/23/2016 | Shueth Ace | | 10.63 |
| 11/23/2016 | Superior Lumber | | 329.32 |
| 11/23/2016 | Drywall supplies | | 719.87 |
| 11/25/2016 | Jose McCain  Tool/equipment fee | | 560.00 |
| 11/25/2016 | Drew Wendland  Site clean-up | | 85.00 |
| 11/25/2016 | Devin Kingsfield  Site clean-up | | 32.50 |
| 11/25/2016 | Domonick Moore  Site clean-up | | 75.00 |
| 11/25/2016 | Katherine Chezem  Site clean-up | | 662.50 |
| 11/25/2016 | Best Budget Inn | | 1,200.85 |
| 11/25/2016 | Margarito Marquez | | 500.00 |
| 11/26/2016 | Norkan  Color chips | | 28.32 |
| 11/28/2016 | Online Industrial Supply  Floor sanding discs | | 129.80 |
| 11/28/2016 | Kwik Star | | 78.75 |
| 11/29/2016 | Kwik Star | | 11.01 |
| 11/29/2016 | Cedar Valley Printing | | 3.00 |
| 11/29/2016 | Crescent Electric | | 793.32 |
| 11/29/2016 | Crescent Electric | | 72.81 |
| 11/29/2016 | Menards  Insulation, door latch, lumber, OSB board, hardware | BALANCE DUE | 1,585.33 |

INVOICE#

6605A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

12/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 11/30/2016 | Shueth Ace | | 152.98 |
| 11/30/2016 | Cedar River Pizza Co.  Stafff lunch | | 38.52 |
| 11/30/2016 | Menards  Work lighting | | 42.56 |
| | Total Reimbursable Expenses | | 65,803.70 |

**BALANCE DUE**       $255,627.80

INVOICE#

6619A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

1/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 December 2016 | | |
| 12/31/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 161 | 28,980.00 |
| 12/31/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 96.25 | 10,106.25 |
| 12/31/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 227.25 | 18,180.00 |
| 12/31/2016 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 140 | 11,200.00 |
| 12/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,918.49 | 86,332.05 |
| 12/31/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 69.72 | 3,137.40 |
| | Sub-Total | | 157,935.70 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 12/1/2016 | Theisen's | | 79.00 |
| 12/1/2016 | Crescent Electric | | 169.98 |
| 12/2/2016 | Drew Wendland  Site clean-up | | 68.30 |
| 12/2/2016 | Katherine Chezem  Site clean-up | | 572.50 |
| 12/2/2016 | Jose McCain  Tool/equipment fee | | 600.00 |
| 12/2/2016 | Devon Koenigsfeld  Job-site help | | 32.50 |
| 12/2/2016 | Schueth Ace  Floor sanding belts | | 73.74 |
| 12/2/2016 | Theisen's  Door latch, bits | | 16.03 |
| 12/2/2016 | Alex  Mileage | | 9.72 |
| 12/2/2016 | Best Budget Inn | | 550.85 |
| 12/2/2016 | Theisen's | | 29.95 |
| 12/2/2016 | Shueth Ace | | 192.57 |
| 12/2/2016 | Margarito Marquez | | 1,300.00 |
| 12/4/2016 | Fed Ex  Delivery | | 27.16 |
| 12/6/2016 | Menards  Lumber | | 514.26 |
| 12/6/2016 | Shueth Ace | | 10.69 |
| 12/7/2016 | Menards | | 196.00 |
| 12/7/2016 | Agvantage FS  Diesel | | 100.18 |
| 12/8/2016 | Iowa EPS  Foam pieces | | 2,788.22 |
| 12/8/2016 | Villa Building Supplies  Exterior foam | | 2,103.31 |
| 12/8/2016 | Crescent Electric  Return of merchandise | | -56.04 |
| 12/8/2016 | Superior Lumber | BALANCE DUE | 26.70 |

INVOICE#

6619A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

1/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 12/8/2016 | Sleep Inn Suites | | 151.20 |
| 12/9/2016 | Jose McCain  Tool/equipment fee | | 1,195.00 |
| 12/9/2016 | Katherine Chezem  Site clean-up | | 355.00 |
| 12/9/2016 | Menards | | 499.35 |
| 12/9/2016 | Theisen's | | 139.09 |
| 12/9/2016 | Theisen's  Return of merchandise | | -2.13 |
| 12/9/2016 | Theisen's | | 33.54 |
| 12/9/2016 | Margarito Marquez | | 525.72 |
| 12/12/2016 | Menards | | 683.75 |
| 12/12/2016 | Theisen's | | 84.50 |
| 12/12/2016 | Kwik Star | | 11.88 |
| 12/12/2016 | Margarito Marquez | | 800.00 |
| 12/13/2016 | Sargent Trucking & Excavating  Concrete & removal | | 465.79 |
| 12/13/2016 | Superior Lumber | | 46.16 |
| 12/13/2016 | Theisen's | | 208.62 |
| 12/13/2016 | Theisen's | | 21.36 |
| 12/13/2016 | Kwik Star | | 21.39 |
| 12/14/2016 | Buy Low North  Diesel | | 21.40 |
| 12/14/2016 | Menards  Delivery charges | | 377.00 |
| 12/14/2016 | Theisen's | | 5.34 |
| 12/15/2016 | Septicare LC  Portable exchange, December | | 140.00 |
| 12/15/2016 | Jose McCain  Tool/equipment fee | | 1,234.78 |
| 12/15/2016 | Menards  Delivery charges | | 60.00 |
| 12/15/2016 | Spectrum Design Group  Corridor flooring | | 7,175.00 |
| 12/15/2016 | Tradesman International  5 weeks, Carlos Quinn, temporary worker | | 2,316.60 |
| 12/15/2016 | Kwik Star | | 200.00 |
| 12/15/2016 | Crescent Electric | | 93.01 |
| 12/15/2016 | Menards | | 18,839.73 |
| 12/16/2016 | Jason Mahan  Snow removal | | 50.00 |
| 12/16/2016 | Dillion Franzen  Site clean-up | | 100.00 |
| 12/16/2016 | Drew Wendland  Site clean-up | | 13.30 |
| 12/16/2016 | Katherine Chezem  Site clean-up | | 400.00 |
| 12/16/2016 | Justin Gulian  Sitework | | 279.71 |
| 12/16/2016 | Kwik Star | | 21.39 |
| 12/16/2016 | Buy Low North  Diesel | | 21.40 |
| 12/16/2016 | Norkan  Color chips for flooring | | 183.62 |
| 12/16/2016 | Margarito Marquez | | 872.83 |
| 12/17/2016 | Craigslist  Position open advertisement | | 7.00 |
| 12/17/2016 | Craigslist  Position open advertisement | | 7.00 |
| 12/18/2016 | Fed Ex  Delivery | | 27.16 |
| 12/19/2016 | Agvantage FS  Diesel | | 100.18 |
| 12/20/2016 | Croell Redi-Mix | | 5,876.09 |
| 12/20/2016 | Agvantage FS  Diesel | | 100.18 |
| 12/20/2016 | Shueth Ace | | 32.09 |

**BALANCE DUE**

INVOICE#

6619A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

1/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 12/30/2016 | Jose McCain  Tool/equip fee | | 554.36 |
| 12/30/2016 | Shueth Ace | | 35.26 |
| 12/30/2016 | Sherwin Williams | | 10.71 |
| 12/30/2016 | USPS  Payroll document delivery | | 0.47 |
| | Total Reimbursable Expenses | | 87,085.94 |

**BALANCE DUE**   $253,377.64

INVOICE#

6621A

2/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 January 2017 | | |
| 1/31/2017 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 182.5 | 32,850.00 |
| 1/31/2017 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 83 | 8,715.00 |
| 1/31/2017 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 110.91 | 8,872.80 |
| 1/31/2017 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 113 | 9,040.00 |
| 1/31/2017 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 14.5 | 1,160.00 |
| 1/31/2017 | Construction Technician   Full Rate $65/Hour, Project Rate $45/Hour | 1,891.2 | 85,104.00 |
| 1/31/2017 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 244.54 | 11,004.30 |
| | Sub-Total | | 156,746.10 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 1/2/2017 | Menards  Delivery charges | | 284.00 |
| 1/2/2017 | Shueth Ace | | 13.90 |
| 1/2/2017 | Buy Low North  Diesel | | 21.40 |
| 1/3/2017 | Menards  Return of merchandise | | -121.91 |
| 1/3/2017 | Menards | | 307.18 |
| 1/3/2017 | Menards | | 205.28 |
| 1/3/2017 | Sherwin Williams | | 47.15 |
| 1/3/2017 | Shueth Ace | | 38.46 |
| 1/3/2017 | Theisen's | | 3.20 |
| 1/4/2017 | Menards | | 416.98 |
| 1/4/2017 | Perry Novak Electrical | | 42.81 |
| 1/4/2017 | Kwik Star | | 12.44 |
| 1/4/2017 | Shueth Ace | | 21.38 |
| 1/4/2017 | Shueth Ace | | 11.49 |
| 1/4/2017 | K-Mart  Office supplies | | 18.18 |
| 1/4/2017 | Kasl Enterprises  Deposit for trash chute | | 1,850.00 |
| 1/5/2017 | Sherwin Williams | | 55.13 |
| 1/5/2017 | Shueth Ace | | 7.48 |
| 1/6/2017 | Katherine Chezem  Site clean-up | | 62.50 |
| 1/6/2017 | Drew Wendland  Site clean-up | | 130.00 |
| 1/6/2017 | Lori Frank  Jobsite clean-up | BALANCE DUE | 194.20 |

INVOICE#

6621A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

2/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1/6/2017 | Menards | | 205.27 |
| 1/6/2017 | Shueth Ace | | 1.90 |
| 1/6/2017 | Shueth Ace | | 65.20 |
| 1/6/2017 | Star Equipment Des Moines  Rental | | 304.92 |
| 1/8/2017 | Fed Ex  Delivery | | 28.17 |
| 1/9/2017 | ProBuild  Base & casings, second deposit | | 2,392.74 |
| 1/9/2017 | Buy Low North  Diesel | | 27.66 |
| 1/9/2017 | Kwik Star | | 42.78 |
| 1/9/2017 | Theisen's | | 6.40 |
| 1/9/2017 | Menards  Treated lumber | | 293.33 |
| 1/10/2017 | Kwik Star | | 200.00 |
| 1/10/2017 | Theisen's | | 38.50 |
| 1/11/2017 | Menards  Delivery | | 154.00 |
| 1/11/2017 | Comet Bowl | | 39.10 |
| 1/11/2017 | Sherwin Williams | | 135.00 |
| 1/12/2017 | Menards  Screws | | 14.38 |
| 1/12/2017 | Sleep Inn Suites | | 72.80 |
| 1/12/2017 | Charles City Electronics  Battery | | 106.99 |
| 1/13/2017 | Katherine Chezem  Site clean-up | | 444.30 |
| 1/13/2017 | Lori Frank  Jobsite clean-up | | 310.80 |
| 1/13/2017 | Jose McCain  Tool/equip fee | | 559.60 |
| 1/13/2017 | NexGen Building Supply  Sto primer/adhesive | | 465.05 |
| 1/13/2017 | Shueth Ace | | 17.63 |
| 1/16/2017 | CPO Commerce  Jobsite tools/equipment | | 478.97 |
| 1/17/2017 | Kwik Star | | 8.76 |
| 1/17/2017 | K-Mart  Office supplies | | 4.47 |
| 1/17/2017 | Sherwin Williams  Paint | | 23.01 |
| 1/17/2017 | Menards | | 222.05 |
| 1/17/2017 | Crescent Electric | | 39.71 |
| 1/17/2017 | Gordon Electric Supply | | 1,012.60 |
| 1/17/2017 | Shueth Ace | | 139.08 |
| 1/17/2017 | Shueth Ace | | 35.16 |
| 1/17/2017 | Star Equipment Des Moines  Rental | | 304.92 |
| 1/17/2017 | Kwik Star | | 58.53 |
| 1/17/2017 | Menards | | 340.73 |
| 1/18/2017 | Menards  Drywall screws | | 215.75 |
| 1/18/2017 | Theisen's | | 20.83 |
| 1/19/2017 | Menards  OSB board, primer, screws | | 1,025.97 |
| 1/19/2017 | Menards  Delivery | | 130.00 |
| 1/19/2017 | Crescent Electric | | 31.31 |
| 1/19/2017 | Crescent Electric | | 151.03 |
| 1/19/2017 | Villa Building Supplies  Exterior foam | | 7,050.95 |
| 1/19/2017 | Theisen's | | 13.89 |
| 1/19/2017 | Sherwin Williams | BALANCE DUE | 118.82 |

INVOICE#

6621A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487 Fax 847 487 0711
www.corniceandrose.com

2/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 1/19/2017 | Shueth Ace | | 3.50 |
| 1/19/2017 | Jose McCain Tool/equipment fee | | 209.28 |
| 1/20/2017 | Lori Frank Jobsite clean-up | | 245.00 |
| 1/20/2017 | Menards Lumber, cornerbead | | 142.92 |
| 1/20/2017 | Menards Delivery | | 167.00 |
| 1/20/2017 | L&J Industries Angle iron brackets | | 314.69 |
| 1/21/2017 | Menards | | 1,633.33 |
| 1/23/2017 | Sherwin Williams Painting supplies | | 6.09 |
| 1/23/2017 | Sherwin Williams | | 115.49 |
| 1/23/2017 | Jose McCain Tool/equipment fee | | 39.64 |
| 1/24/2017 | NexGen Building Supply Sto primer/adhesive | | 465.05 |
| 1/24/2017 | Fishstone Concrete fibers | | 43.05 |
| 1/24/2017 | USPS Postage for certified payroll reports | | 1.61 |
| 1/24/2017 | Shueth Ace | | 39.84 |
| 1/24/2017 | Shueth Ace | | 1.59 |
| 1/24/2017 | Menards | | 284.00 |
| 1/25/2017 | Shueth Ace | | 16.63 |
| 1/25/2017 | Shueth Ace | | 30.78 |
| 1/26/2017 | Shueth Ace | | 5.33 |
| 1/26/2017 | Superior Lumber | | 36.05 |
| 1/26/2017 | Sherwin Williams | | 9.42 |
| 1/26/2017 | Kwik Star | | 12.60 |
| 1/26/2017 | Sherwin Williams | | 102.17 |
| 1/26/2017 | Jose McCain Tool/equipment fee | | 686.00 |
| 1/27/2017 | Lori Frank Jobsite clean-up | | 390.00 |
| 1/27/2017 | Kwik Star | | 34.00 |
| 1/27/2017 | Shueth Ace | | 17.01 |
| 1/27/2017 | Theisen's | | 36.36 |
| 1/27/2017 | Sherwin Williams | | 40.71 |
| 1/27/2017 | Sherwin Williams Painting supplies | | 123.80 |
| 1/27/2017 | Sherwin Williams Painting supplies | | 582.20 |
| 1/28/2017 | Menards | | 36.33 |
| 1/30/2017 | USPS Postage for certified payroll reports | | 1.40 |
| 1/30/2017 | K-Mart Misc. supplies | | 8.53 |
| 1/30/2017 | Shueth Ace | | 3.73 |
| 1/30/2017 | Shueth Ace | | 3.20 |
| 1/30/2017 | Jose McCain Tool/equipment fee | | 363.54 |
| 1/31/2017 | Theisen's | | 30.24 |
| 1/31/2017 | DS&P Insurance Contractor's bond, State of Iowa | | 500.00 |
| | Total Reimbursable Expenses | | 27,777.65 |

BALANCE DUE          $192,879.75

INVOICE#

6637A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                                                    3/1/2017
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-28 February 2017 | | |
| | | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 152.5 | 27,450.00 |
| | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 20.83 | 1,666.40 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 94.5 | 7,560.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 4.75 | 308.75 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,731.82 | 77,931.90 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 203 | 9,135.00 |
| | Sub-Total | | 124,052.05 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| | | | |
| 1/29/2017 | Best Budget Inn | | 850.85 |
| 2/1/2017 | Shueth Ace | | 12.82 |
| 2/1/2017 | Sherwin Williams | | 20.18 |
| 2/1/2017 | Shueth Ace | | 37.42 |
| 2/1/2017 | Demand Products  Exterior finish supplies | | 203.73 |
| 2/1/2017 | Crescent Electric | | 345.16 |
| 2/1/2017 | Menards  Plywood | | 39.00 |
| 2/2/2017 | Sherwin Williams | | 123.59 |
| 2/3/2017 | Joanna Beinhoff  Jobsite clean-up | | 268.30 |
| 2/3/2017 | Lori Frank  Jobsite clean-up | | 333.30 |
| 2/3/2017 | Menards | | 480.16 |
| 2/3/2017 | Superior Lumber  Plywood | | 32.24 |
| 2/3/2017 | USPS  Postage for certified payroll reports | | 2.66 |
| 2/3/2017 | Hilti Inc.  Fire caulk | | 140.27 |
| 2/3/2017 | Crescent Electric | | 125.54 |
| 2/3/2017 | Crescent Electric | | 300.80 |
| 2/3/2017 | Sherwin Williams  Painting supplies | | 611.16 |
| 2/4/2017 | AFCO  Professional liability installment, 2 of 3 | | 2,138.88 |
| 2/6/2017 | Menards  Deliveries | | 758.00 |
| 2/6/2017 | Menards | | 22.13 |
| 2/6/2017 | Menards | | 162.50 |
| 2/6/2017 | Star Equipment Des Moines  Return of rental | | -145.92 |
| 2/6/2017 | Theisen's  Filter cartridge | BALANCE DUE | 11.76 |

INVOICE#

6637A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010          3/1/2017
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 2/6/2017 | Crescent Electric | | 188.19 |
| 2/6/2017 | Crescent Electric | | 164.92 |
| 2/6/2017 | Crescent Electric | | 91.41 |
| 2/7/2017 | DS&P Insurance  Builder's Risk | | 2,639.00 |
| 2/7/2017 | Menards  Screws | | 41.69 |
| 2/8/2017 | Menards  Delivery charges | | 303.00 |
| 2/8/2017 | Signs by Tomorrow  Retail signs | | 44.80 |
| 2/8/2017 | Jose McCain  Tool/equipment fee | | 854.80 |
| 2/8/2017 | Sherwin Williams  Return of merchandise | | -90.76 |
| 2/8/2017 | Theisen's  Hardware | | 1.75 |
| 2/8/2017 | Sherwin Williams  Painting supplies | | 95.57 |
| 2/8/2017 | Craigslist  Position open advertisement | | 45.00 |
| 2/8/2017 | Craigslist  Position open advertisement | | 7.00 |
| 2/8/2017 | Crescent Electric | | 396.30 |
| 2/9/2017 | Menards  Plywood | | 141.11 |
| 2/9/2017 | Menards  OSB board | | 34.19 |
| 2/9/2017 | USPS  Postage for certified payroll reports | | 2.32 |
| 2/9/2017 | Sherwin Williams  Painting supplies | | 14.96 |
| 2/9/2017 | Crescent Electric | | 87.55 |
| 2/10/2017 | Joanna Beinhoff  Jobsite clean-up | | 410.05 |
| 2/10/2017 | Lori Frank  Jobsite clean-up | | 312.50 |
| 2/10/2017 | Jose McCain  Tool/equipment fee | | 443.84 |
| 2/10/2017 | Kwik Star  Gas card | | 200.00 |
| 2/10/2017 | Shueth Ace  Misc. supplies | | 2.66 |
| 2/10/2017 | Demand Products  Exterior finish supplies | | 149.31 |
| 2/10/2017 | Demand Products  Exterior finish supplies | | 589.30 |
| 2/10/2017 | VB Supply  Exterior foam | | 4,400.00 |
| 2/11/2017 | Menards  Joint tape, fiberglass tape | | 129.07 |
| 2/11/2017 | Menards  Profiles | | 211.43 |
| 2/13/2017 | Agvantage FS  Diesel | | 1,155.52 |
| 2/13/2017 | Shueth Ace  Hardware | | 11.06 |
| 2/13/2017 | Iowa Division of Labor  Contractor bond | | 50.00 |
| 2/13/2017 | Menards  Misc. supplies | | 17.02 |
| 2/14/2017 | Catalina & Rameiro Doms  Ellipticals | | 200.00 |
| 2/15/2017 | VB Supplies  Exterior foam, final payment | | 2,896.64 |
| 2/15/2017 | James MacDonald  Mileage | | 64.92 |
| 2/15/2017 | Theisen's  Wire | | 58.84 |
| 2/16/2017 | Kasl Enterprises  Trash chute, final payment | | 1,850.00 |
| 2/16/2017 | Daves Restaurant | | 14.52 |
| 2/16/2017 | Comet Bowl | | 35.00 |
| 2/16/2017 | Bruening Rock Products  Washed concrete sand | | 221.69 |
| 2/16/2017 | Theisen's  Hardware | | 9.19 |
| 2/17/2017 | Joanna Beinhoff  Jobsite clean-up | | 396.90 |
| 2/17/2017 | Lori Frank  Jobsite clean-up | BALANCE DUE | 147.50 |

INVOICE#

6640A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

4/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 March 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 125.5 | 22,590.00 |
| | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 3.5 | 280.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 73.5 | 5,880.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 13.5 | 877.50 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,136.33 | 96,134.85 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 240.48 | 10,821.60 |
| | Sub-Total | | 136,583.95 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |

Project Reimbursables

| | | | |
|------|-------------|-------|--------|
| 2/23/2017 | Demand Products  Exterior finish supplies | | 80.27 |
| 3/1/2017 | Sherwin Williams  Caulk | | 24.55 |
| 3/1/2017 | Sherwin Williams  Caulk | | 24.55 |
| 3/1/2017 | Lori Frank  Jobsite clean-up | | 382.50 |
| 3/2/2017 | Menards  Return of merchandise | | -214.21 |
| 3/2/2017 | Cedar River Pizza Co.  Staff lunch | | 46.01 |
| 3/2/2017 | Shueth Ace  Roller covers, spackling, misc. supplies | | 47.02 |
| 3/3/2017 | Theisen's  Rags | | 5.34 |
| 3/3/2017 | Superior Lumber  Lumber | | 17.66 |
| 3/3/2017 | Joanna Beinhoff  Jobsite clean-up | | 333.40 |
| 3/6/2017 | Theisen's  Oil, masking tape, misc. supplies | | 83.18 |
| 3/7/2017 | Theisen's  Batteries | | 11.10 |
| 3/7/2017 | Menards  Lumber, paint, chalk | | 425.79 |
| 3/7/2017 | Craigslist  Position open advertisement | | 7.00 |
| 3/8/2017 | Theisen's  Ceramic tile blade | | 40.92 |
| 3/8/2017 | Theisen's  Rock carbide blades | | 34.09 |
| 3/8/2017 | Sherwin Williams  Misc. painting supplies | | 33.60 |
| 3/8/2017 | Sherwin Williams  Paint | | 280.88 |
| 3/9/2017 | James MacDonald  Mileage | | 32.46 |
| 3/9/2017 | Theisen's  Welding compound, super glue | | 9.93 |
| 3/9/2017 | Theisen's  Extension cords, garden hose | | 163.67 |
| 3/9/2017 | Shueth Ace  Blades | | 16.04 |
| 3/9/2017 | Shueth Ace  Sandpaper, bits | BALANCE DUE | 51.29 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6637A

3/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 2/17/2017 | Gus & Tony's Cafe | | 9.51 |
| 2/17/2017 | Sleep Inn Suites  JAG, two nights | | 145.60 |
| 2/17/2017 | Superior Lumber  Lumber | | 220.78 |
| 2/17/2017 | Menards  Delivery charges, Interior primer, screws, OSB board, hardware | | 7,670.08 |
| 2/17/2017 | Theisen's  Misc. supplies | | 18.29 |
| 2/17/2017 | Theisen's  Hardware | | 1.43 |
| 2/17/2017 | L&J Industries  Pipe | | 33.71 |
| 2/20/2017 | Shueth Ace  Ground connectors, industrial plugs | | 38.49 |
| 2/20/2017 | Theisen's | | 29.80 |
| 2/20/2017 | Menards  Interior primer, sump pump | | 148.33 |
| 2/21/2017 | Online Industrial Supply  Floor sanding discs | | 78.85 |
| 2/21/2017 | Menards  Delivery charges, insulation, fiberglass tape | | 2,752.27 |
| 2/21/2017 | Jose McCain  Tool/equipment fee | | 1,045.76 |
| 2/22/2017 | Menards  Lumber | | 231.70 |
| 2/22/2017 | Menards  First Aid Kit- OSHA | | 21.39 |
| 2/22/2017 | Theisen's  Gallon sprayer | | 12.83 |
| 2/22/2017 | Fed Ex  Delivery | | 28.44 |
| 2/22/2017 | Jose McCain  Tool/equipment fee | | 247.52 |
| 2/22/2017 | Hy Vee | | 12.07 |
| 2/23/2017 | Sherwin Williams  Painting supplies | | 10.82 |
| 2/23/2017 | Menards  Misc. supplies | | 8.52 |
| 2/24/2017 | Menards  Drywall screws | | 168.78 |
| 2/24/2017 | CPO Commerce  Reconditioned impact driver | | 222.00 |
| 2/25/2017 | James MacDonald  Mileage | | 54.10 |
| 2/25/2017 | Menards  Interior primer, fireblock foam, lumber, spray insulation | | 479.25 |
| 2/25/2017 | Menards  Return of merchandise | | -7.54 |
| 2/27/2017 | Sherwin Williams  Painting supplies | | 138.03 |
| 2/27/2017 | Lori Frank  Jobsite clean-up | | 393.40 |
| 2/27/2017 | Joanna Beinhoff  Jobsite clean-up | | 421.15 |
| 2/27/2017 | TS Distributors  Metal handrails | | 2,812.17 |
| 2/27/2017 | USPS  Postage for certified payroll reports | | 4.69 |
| 2/27/2017 | Staples  Office supplies, printer cartridge | | 68.18 |
| 2/27/2017 | Menards  Wall paint | | 139.64 |
| 2/27/2017 | Casey's  Propane | | 34.00 |
| 2/28/2017 | Shueth Ace  Return of merchandise | | -28.88 |
| 2/28/2017 | Lessin Supply Co.  Retaining ring | | 102.84 |
| 2/28/2017 | Lessin Supply Co. | | 146.57 |
| 2/28/2017 | Jendro Sanitation  Dumpster exchange, box rental | | 935.65 |
| 2/28/2017 | Shueth Ace  Hardware, retaining ring | | 31.04 |
| 2/28/2017 | Van Meter Industrial  Electrical supplies, wiring | | 30,231.09 |
| 2/28/2017 | Illinois Switchboard Corp.  Circuit breakers | | 711.01 |
| | Total Reimbursable Expenses | | 75,737.65 |

BALANCE DUE      $208,145.70

INVOICE#

6640A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                4/1/2017
Tel 847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 3/10/2017 | Billy Jo Herman  Site clean-up | | 380.00 |
| 3/10/2017 | Lori Frank  Jobsite clean-up | | 408.30 |
| 3/10/2017 | USPS  Postage for certified payroll reports | | 1.61 |
| 3/11/2017 | Menards  Towel bar, holder, paper towels | | 36.13 |
| 3/12/2017 | Menards  Gypsum board | | 1,337.19 |
| 3/13/2017 | Theisen's  Vinyl tubing | | 9.59 |
| 3/13/2017 | Menards  Misc. supplies | | 66.74 |
| 3/13/2017 | Superior Lumber  Screws | | 15.49 |
| 3/14/2017 | Fed Ex  Delivery | | 36.84 |
| 3/15/2017 | Lessin Supply Co. | | 26.34 |
| 3/15/2017 | Buy Low North  Kerosene | | 12.84 |
| 3/15/2017 | Theisen's  Wire | | 71.84 |
| 3/15/2017 | Menards  Misc. supplies | | 24.59 |
| 3/15/2017 | Menards  Insulation | | 650.03 |
| 3/15/2017 | Menards  Pedestal sinks | | 1,557.77 |
| 3/16/2017 | Cedar River Pizza Co.  Stafff lunch | | 49.22 |
| 3/16/2017 | Hy Vee  Ice | | 1.99 |
| 3/16/2017 | Hy Vee  Misc. supplies | | 6.52 |
| 3/17/2017 | Billy Jo Herman  Site clean-up | | 137.50 |
| 3/17/2017 | Joanna Beinhoff  Jobsite clean-up | | 332.50 |
| 3/17/2017 | Lori Frank  Jobsite clean-up | | 378.40 |
| 3/17/2017 | Jose McCain  Tool/equipment fee | | 589.53 |
| 3/17/2017 | Kwik Star  Gas card | | 200.00 |
| 3/17/2017 | Theisen's  Batteries, helmet shades, supplies | | 171.15 |
| 3/17/2017 | Theisen's  Fire extinguisher for welding | | 14.97 |
| 3/17/2017 | ULINE  Bulk tape | | 198.39 |
| 3/17/2017 | Tools Direct of North America | | 186.04 |
| 3/18/2017 | Menards  Brushes | | 27.03 |
| 3/20/2017 | Shueth Ace  Blades | | 16.04 |
| 3/20/2017 | Theisen's  Garden hose | | 32.09 |
| 3/20/2017 | Theisen's  Locking clamps | | 42.78 |
| 3/20/2017 | Theisen's  Return of merchandise | | -34.23 |
| 3/20/2017 | Theisen's  Misc. supplies | | 50.25 |
| 3/20/2017 | Buy Online Direct  Rasps | | 51.97 |
| 3/20/2017 | Menards  Screws | | 41.69 |
| 3/20/2017 | Catalina & Rameiro Doms  Ellipticals | | 130.00 |
| 3/21/2017 | Superior Lumber  Drywall tape | | 35.28 |
| 3/21/2017 | Theisen's  Plumber's putty, grinder | | 111.25 |
| 3/22/2017 | TSI  Deposit for services | | 2,500.00 |
| 3/22/2017 | Precise Builders  Payment for interior trim installations | | 3,780.00 |
| 3/22/2017 | Jose McCain  Tool/equipment fee | | 720.00 |
| 3/22/2017 | Theisen's  Ear plugs, electrical tape | | 17.09 |
| 3/22/2017 | Sleep Inn Suites | | 72.80 |
| 3/22/2017 | Shueth Ace  Industrial plug | BALANCE DUE | 12.83 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6640A

4/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 3/23/2017 | Menards  Insulation | | 433.35 |
| 3/23/2017 | Demand Products  Exterior screws | | 746.58 |
| 3/23/2017 | Superior Lumber  Misc. supplies | | 66.33 |
| 3/23/2017 | Theisen's  Misc. supplies | | 42.79 |
| 3/23/2017 | Menards  Screws | | 125.06 |
| 3/23/2017 | Menards  Delivery charges | | 130.00 |
| 3/23/2017 | Menards  Lumber & delivery | | 421.89 |
| 3/24/2017 | Lori Frank  Jobsite clean-up | | 257.58 |
| 3/24/2017 | Joanna Beinhoff  Jobsite clean-up | | 402.42 |
| 3/24/2017 | Menards  Jobsite supplies | | 181.72 |
| 3/24/2017 | Menards  Lumber, welder | | 315.43 |
| 3/24/2017 | Amazon.com  Drywall corner finishing tool | | 119.00 |
| 3/24/2017 | Amazon.com  Masonry blade | | 56.48 |
| 3/24/2017 | Signs by Tomorrow  Retail signs | | 44.80 |
| 3/24/2017 | Amazon.com  Stone cutter | | 265.98 |
| 3/25/2017 | Theisen's  Wire | | 72.75 |
| 3/27/2017 | Shueth Ace  Misc. supplies | | 5.34 |
| 3/27/2017 | Theisen's  Safety glasses | | 18.91 |
| 3/27/2017 | Theisen's  Masking tape, misc. supplies | | 23.07 |
| 3/27/2017 | TS Distributors | | 20.64 |
| 3/27/2017 | TS Distributors | | 46.68 |
| 3/28/2017 | Theisen's  Misc. supplies | | 52.23 |
| 3/29/2017 | Kwik Star  Propane exchange | | 21.39 |
| 3/29/2017 | Home Depot  Metal trim | | 164.79 |
| 3/29/2017 | Automation Direct  Wall mount transformer | | 101.00 |
| 3/29/2017 | Menards  Underlayment board, misc. supplies | | 291.61 |
| 3/29/2017 | Jendro Sanitation  Box rental, dumpster exchanges | | 1,192.18 |
| 3/29/2017 | AgVantage | | 654.35 |
| 3/30/2017 | Menards  Return of merchandise | | -79.72 |
| 3/30/2017 | Joanna Beinhoff  Jobsite clean-up | | 156.63 |
| 3/30/2017 | Lori Frank  Jobsite clean-up | | 177.40 |
| 3/30/2017 | James MacDonald  Mileage | | 74.74 |
| 3/30/2017 | Lori Frank  Jobsite clean-up | | 382.50 |
| 3/30/2017 | Menards  Insulation | | 325.01 |
| 3/31/2017 | Cedar River Pizza Co.  Stafff lunch | | 53.50 |
| | Total Reimbursable Expenses | | 23,809.83 |

BALANCE DUE        $168,749.78

INVOICE#

6652A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax  847 487 0711
www.corniceandrose.com

5/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 April 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 120 | 21,600.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 76.5 | 6,120.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 11.5 | 747.50 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,336.02 | 105,120.90 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 168.58 | 7,586.10 |
| | Sub-Total | | 141,174.50 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | Project Reimbursables | | |
| 3/19/2017 | Best Budget Inn | | 550.85 |
| 3/21/2017 | Comet Bowl | | 36.07 |
| 4/3/2017 | Shueth Ace  Misc. supplies | | 51.30 |
| 4/3/2017 | Shueth Ace  Hard hats, misc. supplies | | 50.42 |
| 4/3/2017 | Shueth Ace  Misc. supplies | | 55.61 |
| 4/3/2017 | Menards  Sinks | | 1,656.86 |
| 4/3/2017 | Menards  Drywall & delivery | | 535.88 |
| 4/4/2017 | Shueth Ace  Misc. supplies | | 28.86 |
| 4/4/2017 | Shueth Ace  Hardware | | 17.08 |
| 4/4/2017 | Kwik Star  Fuel | | 78.04 |
| 4/4/2017 | Lessin Supply Co.  Liner | | 17.50 |
| 4/4/2017 | Demand Products  Exterior screws | | 506.77 |
| 4/4/2017 | Menards  Lumber | | 101.50 |
| 4/4/2017 | USPS  Postage for certified payroll reports | | 5.67 |
| 4/5/2017 | American Spray Technology | | 63.03 |
| 4/5/2017 | Menards  Lumber | | 2,925.78 |
| 4/5/2017 | Demand Products  Exterior screws | | 217.78 |
| 4/6/2017 | Menards  Return of merchandise | | -226.27 |
| 4/6/2017 | Menards  Booming charges | | 105.00 |
| 4/6/2017 | Menards  Screws | | 96.02 |
| 4/6/2017 | Menards  Screws | | 9.57 |
| 4/6/2017 | Menards  Insulation | | 433.35 |
| 4/6/2017 | Menards  Screws | | 83.37 |
| 4/6/2017 | Menards  Screws | BALANCE DUE | 83.37 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6652A

5/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 4/6/2017 | Menards  Insulation | | 433.35 |
| 4/6/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 4/6/2017 | Shueth Ace  Misc. supplies | | 18.18 |
| 4/7/2017 | Theisen's  Nozzle | | 10.69 |
| 4/7/2017 | Joanna Beinhoff  Jobsite clean-up | | 395.00 |
| 4/7/2017 | Lori Frank  Jobsite clean-up | | 198.30 |
| 4/7/2017 | Menards  Furring channel | | 248.07 |
| 4/7/2017 | Shueth Ace  Return of merchandise | | -18.18 |
| 4/7/2017 | Shueth Ace  Misc. supplies | | 32.08 |
| 4/7/2017 | Superior Lumber | | 9.62 |
| 4/7/2017 | Superior Lumber | | 33.15 |
| 4/10/2017 | Reinke Supply  Hat channel for drywall | | 629.75 |
| 4/10/2017 | Reinke Gypsum Supply Co.  Furring channel | | 629.75 |
| 4/10/2017 | Jose Huezo  Ellipticals | | 135.00 |
| 4/10/2017 | James Fox  Site clean-up | | 35.80 |
| 4/10/2017 | James Fox  Site clean-up | | 58.30 |
| 4/10/2017 | James Fox  Site clean-up | | 60.00 |
| 4/11/2017 | Menards  Screws | | 208.44 |
| 4/11/2017 | Sleep Inn Suites | | 72.80 |
| 4/11/2017 | L&J Industries  Rod | | 260.55 |
| 4/11/2017 | Crescent Electric  Return of merchandise | | -105.61 |
| 4/12/2017 | TSI  Security equipment | | 5,000.00 |
| 4/12/2017 | Shueth Ace  Drill bits | | 39.57 |
| 4/12/2017 | Shueth Ace  Rotary hammer rental | | 32.10 |
| 4/12/2017 | Theisen's  Misc. supplies | | 56.16 |
| 4/12/2017 | Superior Lumber  Screws | | 70.41 |
| 4/12/2017 | Lessin Supply Co.  Truss screws, threaded rods, couplers, fender washers | | 100.00 |
| 4/12/2017 | Crescent Electric | | 633.43 |
| 4/13/2017 | Shueth Ace  Hardware | | 0.00 |
| 4/13/2017 | Theisen's  Metal cutting wheel, cleaner | | 22.07 |
| 4/13/2017 | Superior Lumber  Screws | | 66.89 |
| 4/13/2017 | Crescent Electric | | 378.02 |
| 4/13/2017 | Crescent Electric | | 884.39 |
| 4/13/2017 | Demand Products  Exterior screws | | 255.46 |
| 4/13/2017 | Menards  Gypsum board | | 570.03 |
| 4/13/2017 | Cedar River Pizza Co.  Stafff lunch | | 59.92 |
| 4/13/2017 | King Architectural Metal | | 48.81 |
| 4/14/2017 | Shueth Ace  Drill bit | | 16.04 |
| 4/14/2017 | Shueth Ace  Hardware | | 79.13 |
| 4/14/2017 | Menards  Cross tees, hanger wire, | | 779.15 |
| 4/14/2017 | Menards  Return of merchandise | | -19.26 |
| 4/14/2017 | Jose McCain  Tool/Equipment fee | | 229.86 |
| 4/15/2017 | Staples  Office supplies | | 83.77 |
| 4/17/2017 | DS&P Insurance  Builder's Risk Insurance extension | BALANCE DUE | 1,040.30 |

INVOICE#

6652A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                              5/1/2017
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 4/17/2017 | Shueth Ace  fence staples | | 4.27 |
| 4/17/2017 | Shueth Ace  Toggle switches, receptacles, 3 way switches | | 16.00 |
| 4/17/2017 | Theisen's  Wedge anchors | | 7.49 |
| 4/17/2017 | Theisen's  Hardware, bits, cable puller | | 58.55 |
| 4/17/2017 | Menards  Insulation | | 513.21 |
| 4/17/2017 | L&J Industries  Angle iron | | 19.80 |
| 4/17/2017 | Catalina & Rameiro Doms  Ellipticals | | 216.00 |
| 4/18/2017 | Menards  Gypsum sheathing, MDF board, lumber | | 516.04 |
| 4/18/2017 | Crescent Electric | | 88.05 |
| 4/19/2017 | Shueth Ace  Hardware | | 7.48 |
| 4/19/2017 | Theisen's  Staples | | 16.00 |
| 4/19/2017 | Theisen's  Misc. supplies | | 1.92 |
| 4/19/2017 | Hockenson Plumbing  Fitting | | 14.45 |
| 4/19/2017 | Crescent Electric | | 19.35 |
| 4/19/2017 | Gordon Electric Supply | | 779.87 |
| 4/20/2017 | AFCO  Installment 3 of 3 | | 2,158.88 |
| 4/20/2017 | Shueth Ace  Core bit rental | | 34.50 |
| 4/20/2017 | Theisen's  Knife, misc. supplies | | 31.53 |
| 4/20/2017 | TS Distributors  Steel spear points, steel rings | | 166.37 |
| 4/20/2017 | Crescent Electric | | 52.53 |
| 4/20/2017 | Van Meter Industrial | | 222.40 |
| 4/20/2017 | King Architectural Metal | | 3.57 |
| 4/20/2017 | King Architectural Metal | | 194.00 |
| 4/20/2017 | The Mine  Sample light | | 34.11 |
| 4/21/2017 | Menards  Drywall rasp, screw guide | | 35.12 |
| 4/21/2017 | Menards  Return of merchandise | | -136.62 |
| 4/21/2017 | Menards  Insulation | | 36.08 |
| 4/21/2017 | Menards  Primer, paint | | 305.66 |
| 4/21/2017 | Menards  Return of merchandise | | -176.39 |
| 4/21/2017 | Menards  Paint | | 176.39 |
| 4/22/2017 | Shueth Ace  Wheel grinder | | 16.00 |
| 4/22/2017 | Menards  Hanger wire, lumber | | 6,782.77 |
| 4/22/2017 | Theisen's  Misc. supplies | | 36.36 |
| 4/23/2017 | Theisen's  Spray, sanding discs | | 31.52 |
| 4/24/2017 | Theisen's  Wire, cutting wheel | | 87.72 |
| 4/24/2017 | Theisen's  Steel wool | | 3.20 |
| 4/24/2017 | Foundation Building Materials  12ft Furring | | 638.14 |
| 4/24/2017 | USPS  Postage for certified payroll reports | | 4.48 |
| 4/24/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 4/25/2017 | Shueth Ace  Blades | | 2.66 |
| 4/25/2017 | Lessin Supply Co.  Steel wood screws | | 80.66 |
| 4/26/2017 | Theisen's  Oil, respirators, faceshields | | 97.32 |
| 4/26/2017 | Sherwin Williams  Lacquer thinner, xylene | | 115.09 |
| 4/26/2017 | Lessin Supply Co. | BALANCE DUE | 48.76 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

6652A

5/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 4/27/2017 | Menards  Lumber, MDF | | 1,487.91 |
| 4/27/2017 | Theisen's  Misc. supplies | | 34.21 |
| 4/27/2017 | Cedar River Pizza Co.  Stafff lunch | | 57.78 |
| 4/28/2017 | Kwik Star  Diesel | | 33.15 |
| 4/28/2017 | AgVantage | | 1,013.53 |
| 4/28/2017 | Menards  Straitflex | | 220.96 |
| 4/28/2017 | USPS  Postage for certified payroll reports | | 2.45 |
| 4/28/2017 | Menards  LED lighting | | 48.13 |
| | Total Reimbursable Expenses | | 37,914.11 |

BALANCE DUE          $187,444.61

INVOICE#

6671A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 May 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 150 | 27,000.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 75 | 6,000.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 18 | 1,170.00 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,582.39 | 116,207.55 |
| | Administrative Asst. Full Rate $65/Hour, Project Rate $45/Hour | 245.34 | 11,040.30 |
| | Sub-Total | | 161,417.85 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| | | | 10.69 |
| 5/1/2017 | Theisen's Misc. supplies | | 2.62 |
| 5/1/2017 | Shueth Ace Bushing | | 5.24 |
| 5/1/2017 | Shueth Ace Bushings | | 165.69 |
| 5/1/2017 | Menards  Gloss black paint | | 87.65 |
| 5/2/2017 | Theisen's Steel wool, lock, contact cement | | 2.99 |
| 5/2/2017 | Crescent Electric | | 26.22 |
| 5/2/2017 | Fastenal Co.  Fasteners | | 22.44 |
| 5/2/2017 | Theisen's Misc. supplies | | 2,074.62 |
| 5/2/2017 | Jendro Sanitation  Dumpster exchanges | | 70.59 |
| 5/4/2017 | Theisen's  Welding glasses, blade | | 28.11 |
| 5/4/2017 | Comet Bowl | | 301.00 |
| 5/5/2017 | Jose Huezo  Ellipticals | | 345.88 |
| 5/5/2017 | Van Meter Industrial | | 134.48 |
| 5/5/2017 | Menards  Spray insulation, adhesive | | 7.00 |
| 5/5/2017 | Craigslist  Position open advertisement | | 85.07 |
| 5/5/2017 | Demand Products  Exterior screws | | 72.80 |
| 5/5/2017 | Sleep Inn Suites | | 131.56 |
| 5/5/2017 | Van Meter Industrial | | 420.00 |
| 5/7/2017 | Septicare LC  Portable exchange, January, February, March | | 350.00 |
| 5/8/2017 | Catalina & Rameiro Doms  Ellipticals | | 4.90 |
| 5/8/2017 | USPS  Postage for certified payroll reports | | 181.31 |
| 5/8/2017 | Superior Lumber  Blower rental & blowing wool | | 3.19 |
| 5/8/2017 | Shueth Ace Misc. supplies | | 4.51 |
| 5/9/2017 | Lessin Supply Co.  Carbon steel plug | BALANCE DUE | |

INVOICE#

6671A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                            6/1/2017
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 5/9/2017 | Sherwin Williams  Putty knife | | 1.99 |
| 5/9/2017 | Menards  Lumber | | 1,508.70 |
| 5/9/2017 | Theisen's  Outdoor sockets, welding glasses | | 54.52 |
| 5/10/2017 | Menards  Delivery | | 330.25 |
| 5/10/2017 | Serverworlds.com  Server rack for communications room | | 422.16 |
| 5/10/2017 | Menards  Return of merchandise | | -110.00 |
| 5/11/2017 | Cedar River Pizza Co.  Stafff lunch | | 57.78 |
| 5/11/2017 | Theisen's  Misc. supplies | | 53.47 |
| 5/12/2017 | Shueth Ace  Hardware | | 21.38 |
| 5/12/2017 | Theisen's  Hardware | | 27.26 |
| 5/12/2017 | Theisen's  Cable ties, oil, trash bags | | 52.70 |
| 5/12/2017 | Kwik Star  Diesel | | 704.07 |
| 5/15/2017 | Septicare LC  Portable exchange, April | | 140.00 |
| 5/15/2017 | Van Meter Industrial | | 391.62 |
| 5/15/2017 | Theisen's  Misc. supplies | | 11.75 |
| 5/15/2017 | Shueth Ace  Misc. supplies | | 1.28 |
| 5/16/2017 | Hy Vee  Misc. supplies | | 5.30 |
| 5/16/2017 | Theisen's  Steel wool | | 3.20 |
| 5/16/2017 | Theisen's  Misc. supplies | | 127.33 |
| 5/17/2017 | Menards  Spray insulation, screws | | 234.53 |
| 5/17/2017 | Menards  Misc. supplies | | 234.53 |
| 5/17/2017 | Menards  Return of merchandise | | -48.13 |
| 5/18/2017 | Menards  Lumber | | 2,261.31 |
| 5/18/2017 | Menards  Elliptical tools | | 76.32 |
| 5/18/2017 | Catalina & Rameiro Doms  Ellipticals, final payment | | 400.00 |
| 5/19/2017 | Sleep Inn Suites | | 89.60 |
| 5/19/2017 | Menards  Metal, lumber | | 875.77 |
| 5/19/2017 | The Mine  Lighting | | 62.06 |
| 5/19/2017 | Theisen's  Hardware, staples | | 10.98 |
| 5/19/2017 | Hobby Lobby | | 33.13 |
| 5/19/2017 | L&J Industries  Floor drain | | 14.18 |
| 5/19/2017 | Menards  Cornerbead | | 435.24 |
| 5/19/2017 | Menards  Bathroom fixtures, grab bar, towel bar, paper holder | | 1,138.82 |
| 5/19/2017 | Menards  Return air filters, sidewall grills, granite sealer, misc. supplies | | 270.46 |
| 5/19/2017 | Menards  Cornerbead, lumber | | 875.77 |
| 5/19/2017 | Menards  Metal cornerbead | | 412.92 |
| 5/22/2017 | DS&P Insurance  Builder's Risk Insurance | | 1,010.00 |
| 5/22/2017 | Crescent Electric | | 273.32 |
| 5/22/2017 | Theisen's  Misc. supplies | | 20.31 |
| 5/22/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 5/22/2017 | Menards  Misc. supplies | | 1,012.32 |
| 5/22/2017 | Menards  Return of merchandise | | -577.89 |
| 5/23/2017 | Theisen's  Misc. supplies | | 13.90 |
| 5/23/2017 | Van Meter Industrial | BALANCE DUE | 986.62 |

|  |  | INVOICE# |
|---|---|---|
| Cornice & Rose International, LLC | | 6671A |
| 804 West Roberts Road | | |
| Barrington, Illinois 60010 | | 6/1/2017 |
| Tel 847 487 9487  Fax  847 487 0711 | | |
| www.corniceandrose.com | | |

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 5/23/2017 | Precise Builders  Payment for interior trim installations | | 5,518.00 |
| 5/23/2017 | Menards  Paperface insulation | | 782.58 |
| 5/23/2017 | Menards  Return of merchandise | | -346.39 |
| 5/23/2017 | USPS  Mailing of CPR's | | 3.29 |
| 5/24/2017 | Signature Hardware | | 1,299.50 |
| 5/24/2017 | Shueth Ace  Grinding points | | 19.20 |
| 5/24/2017 | Theisen's  Shims | | 13.61 |
| 5/24/2017 | Shueth Ace  Misc. supplies | | 24.59 |
| 5/24/2017 | Theisen's  Misc. supplies | | 15.59 |
| 5/24/2017 | Van Meter Industrial | | 277.48 |
| 5/25/2017 | Cedar River Pizza Co.  Stafff lunch | | 59.92 |
| 5/25/2017 | Shueth Ace  Hardware | | 62.00 |
| 5/25/2017 | Van Meter Industrial | | 1,044.01 |
| 5/26/2017 | Autozone | | 169.57 |
| 5/26/2017 | Autozone | | 156.73 |
| 5/26/2017 | Autozone | | -169.57 |
| 5/26/2017 | Menards  Granite cleaner | | 27.75 |
| 5/26/2017 | Jose McCain  Tool/equipment fee | | 1,250.00 |
| 5/27/2017 | Custom Air | | 1,000.00 |
| 5/30/2017 | DS&P Insurance  Commercial Umbrella, extension 5/15 - 7/15/2017 | | 1,070.60 |
| 5/30/2017 | Theisen's  Misc. supplies | | 37.43 |
| 5/30/2017 | Theisen's  Misc. supplies | | 58.78 |
| 5/30/2017 | Sherwin Williams  Putty knife | | 33.07 |
| 5/30/2017 | Menards  Return filters | | 374.39 |
| 5/30/2017 | Menards  Pine handrail | | 435.05 |
| 5/30/2017 | Van Meter Industrial (7 invoices) | | 2,305.75 |
| 5/31/2017 | Van Meter Industrial | | 254.20 |
| 5/31/2017 | Shueth Ace  Shower rings & liners | | 11.75 |
| 5/31/2017 | Sherwin Williams  Masking tape, plastic sheeting | | 57.17 |
| 5/31/2017 | Shueth Ace  Service bulbs | | 49.17 |
| 5/31/2017 | Superior Lumber  Blower rental & blowing wool | | 36.89 |
| 5/31/2017 | Van Meter Industrial | | 165.57 |
| 5/31/2017 | Theisen's  Misc. supplies | | 26.73 |
| 5/31/2017 | Fed Ex  Delivery to Precise Builders | | 24.98 |
| | Total Reimbursable Expenses | | 34,808.78 |

| | BALANCE DUE | $204,582.63 |
|---|---|---|

INVOICE#

6684A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                                          7/1/2017
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 June 2017 | | |
| | Architect Project Services Full Rate of $285/Hour, Project Rate $180/Hour | 128 | 23,040.00 |
| | Project Technician Full Rate $115/Hour, Project  Rate of $80/Hour | 77 | 6,160.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 46.5 | 3,022.50 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 3,085.44 | 138,844.80 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 148.08 | 6,663.60 |
| | Sub-Total | | 177,730.90 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 5/19/2017 | Menards  Refund for duplication | | -875.77 |
| 5/26/2017 | Billy Jo Herman  Site clean-up | | 364.20 |
| 6/1/2017 | Menards  Deliveries, gypsum board | | 1,896.70 |
| 6/2/2017 | Rafael McCain  Tool/equipment fee | | 188.00 |
| 6/2/2017 | Jose McCain  Tool/equipment fee | | 703.00 |
| 6/2/2017 | Menards  Drywall, screws | | 215.26 |
| 6/2/2017 | Shueth Ace  Misc. supplies | | 13.33 |
| 6/2/2017 | Theisen's  Misc. supplies | | 49.12 |
| 6/2/2017 | Rafael McCain  Tool/equipment fee | | 579.64 |
| 6/5/2017 | Superior Lumber  Supplies | | 211.38 |
| 6/6/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 6/6/2017 | Shueth Ace  Misc. supplies | | 24.59 |
| 6/6/2017 | Shueth Ace  Misc. supplies | | 51.32 |
| 6/7/2017 | Sherwin Williams  Painting supplies | | 20.46 |
| 6/8/2017 | Cedar River Pizza Co.  Stafff lunch | | 59.92 |
| 6/8/2017 | Theisen's  Misc. supplies | | 16.83 |
| 6/9/2017 | Rafael McCain  Tool/equipment fee | | 57.37 |
| 6/9/2017 | Jose McCain  Tool/equipment fee | | 382.50 |
| 6/9/2017 | Mick Gage Plumbing & Heating  Repair work | | 1,510.67 |
| 6/9/2017 | USPS  Postage for certified payroll reports | | 4.06 |
| 6/9/2017 | Theisen's  Misc. supplies | | 5.33 |
| 6/9/2017 | Menards  Spray adhesive, 5 gal. pails | | 66.77 |
| 6/9/2017 | Menards  Sheathing | | 153.33 |
| 6/9/2017 | Menards  Lumber, compound | BALANCE DUE | 2,152.63 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6684A

7/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 6/12/2017 | Shueth Ace  Latex gloves | | 10.69 |
| 6/12/2017 | Menards  LED strips | | 1,497.35 |
| 6/13/2017 | Tamarack Materials, Inc.  Mesh, basecoat adhesive | | 1,370.14 |
| 6/13/2017 | E-Conolight  Lighting | | 1,122.98 |
| 6/14/2017 | Theisen's  Tarp | | 35.83 |
| 6/14/2017 | Fastenal Co.  Hardware | | 560.71 |
| 6/14/2017 | Theisen's  Misc. supplies | | 32.66 |
| 6/15/2017 | Septicare LC  Portable exchange, May | | 140.00 |
| 6/15/2017 | Dollar General  Office supplies | | 10.59 |
| 6/15/2017 | Comet Bowl | | 31.94 |
| 6/15/2017 | Superior Lumber  Plywood | | 154.19 |
| 6/16/2017 | Theisen's  Aluminum fiberglass pieces | | 10.14 |
| 6/16/2017 | Adams Steel Service | | 508.00 |
| 6/16/2017 | Worthington Group  Key fobs for apartments | | 2,895.21 |
| 6/18/2017 | Menards  Paint, supplies | | 432.87 |
| 6/19/2017 | Menards  Rosin paper | | 115.37 |
| 6/19/2017 | Menards  Aluminum drip edges, Spray adhesive, sanding respirators, plywood | | 790.22 |
| 6/19/2017 | Sherwin Williams  Painting supplies | | 63.99 |
| 6/19/2017 | ProBuild  Hemlock railing | | 111.28 |
| 6/19/2017 | Sherwin Williams  Painting supplies | | 90.31 |
| 6/19/2017 | Sherwin Williams  Painting supplies | | 26.95 |
| 6/20/2017 | Jendro Sanitation  Dumpster exchange, box rental | | 1,126.39 |
| 6/20/2017 | Best Materials LLC | | 14.75 |
| 6/20/2017 | Theisen's  Blades, wasp spray | | 20.30 |
| 6/20/2017 | AgVantage  Propane | | 365.18 |
| 6/20/2017 | USPS  Mailing of CPR's | | 3.36 |
| 6/21/2017 | Salsbury Industries  Mailboxes | | 2,535.53 |
| 6/21/2017 | Menards  Spray adhesive | | 42.76 |
| 6/21/2017 | Menards  Steel (2) | | 1,010.08 |
| 6/22/2017 | Cedar River Pizza Co.  Stafff lunch | | 57.78 |
| 6/22/2017 | Superior Lumber  Supplies | | 224.70 |
| 6/23/2017 | Rafael McCain  Tool/equipment fee | | 93.49 |
| 6/23/2017 | Menards  Lumber, insulation, orange fence | | 1,046.90 |
| 6/23/2017 | Mike's C&O Tire  High pressure valve | | 46.07 |
| 6/23/2017 | Shueth Ace  Spray glue | | 102.63 |
| 6/23/2017 | Worthington Group  Parts for key fob system | | 93.51 |
| 6/23/2017 | Jose McCain  Tool/equipment fee | | 545.00 |
| 6/24/2017 | Superior Lumber  Screws | | 76.68 |
| 6/24/2017 | Theisen's  Blades | | 37.54 |
| 6/24/2017 | Theisen's  Misc. supplies | | 36.32 |
| 6/24/2017 | Pizza Ranch  Staff lunch | | 84.66 |
| 6/26/2017 | L&J Industries  Channel | | 27.17 |
| 6/26/2017 | Shueth Ace  Primer spray | | 21.36 |
| 6/26/2017 | L&J Industries  Hole drilling | | 64.20 |

**BALANCE DUE**

INVOICE#

6684A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                         7/1/2017
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 6/26/2017 | Shueth Ace  Sandpaper, misc. supplies | | 41.68 |
| 6/27/2017 | L&J Industries  Iron pieces | | 69.41 |
| 6/27/2017 | Superior Lumber  Wedge anchor | | 8.48 |
| 6/27/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 6/27/2017 | Theisen's  Misc. supplies | | 7.69 |
| 6/27/2017 | Shueth Ace  Misc. supplies | | 30.98 |
| 6/27/2017 | Steiner Electric | | 6.65 |
| 6/28/2017 | Theisen's  Misc. supplies | | 14.42 |
| 6/28/2017 | Shueth Ace  Toggle switch | | 7.48 |
| 6/28/2017 | Charles City Electronics  Toggle switch | | 5.55 |
| 6/28/2017 | Superior Lumber  Blower, blowing wool | | 121.63 |
| 6/28/2017 | Rochester Concrete Products  Pavers | | 2,524.41 |
| 6/28/2017 | Advanced Drainage Systems  Piping for drain | | 3,711.32 |
| 6/29/2017 | OSI Lightup.com  LED lighting | | 2,823.60 |
| 6/29/2017 | ABC Supply  Timbertex gray | | 55.18 |
| 6/29/2017 | Menards  Screws, pails, straitflex | | 266.67 |
| 6/29/2017 | Staples  Office supplies | | 14.97 |
| 6/29/2017 | Menards  Gypsum sheathing | | 291.83 |
| 6/29/2017 | Faster Cables  Copper wooden spool | | 722.73 |
| 6/29/2017 | Solid Signal  Coax cable, connectors | | 1,122.87 |
| 6/29/2017 | Sherwin Williams  Masking tape | | 41.87 |
| 6/29/2017 | Sherwin Williams  Painting supplies | | 19.90 |
| 6/29/2017 | L&J Industries  Iron pieces, saw & punch holes | | 227.70 |
| 6/29/2017 | Shueth Ace  Misc. supplies | | 22.45 |
| 6/29/2017 | Menards  Iron sump pump, lumber, hardware | | 1,940.90 |
| 6/29/2017 | Menards  Coil roofing | | 14.96 |
| 6/30/2017 | Sherwin Williams  Painting supplies | | 14.33 |
| 6/30/2017 | Shueth Ace  PVC parts, tarp, brushes | | 172.50 |
| 6/30/2017 | Superior Lumber  Brick | | 17.49 |
| 6/30/2017 | Superior Lumber  Supplies | | 18.71 |
| 6/30/2017 | Jose McCain  Tool/equipment fee | | 330.00 |
| | Total Reimbursable Expenses | | 40,606.78 |

BALANCE DUE        $226,693.68

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6691A

8/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 July 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 144.5 | 26,010.00 |
| | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 57.5 | 4,600.00 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,174.56 | 97,855.20 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 223.62 | 10,062.90 |
| | Sub-Total | | 138,528.10 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| 7/1/2017 | Menards  Primed square HC | | 179.72 |
| 7/3/2017 | Riverside Metal Roofing | | 43.85 |
| 7/3/2017 | Theisen's  Duct & masking tape | | 87.41 |
| 7/3/2017 | Schueth Ace  Misc. supplies | | 150.77 |
| 7/3/2017 | Theisen's  Misc. supplies | | 5.34 |
| 7/3/2017 | Hy Vee  Misc. supplies | | 6.41 |
| 7/3/2017 | Theisen's  Misc. supplies | | 14.95 |
| 7/3/2017 | Schueth Ace  Corner bracing, spray paint | | 30.96 |
| 7/3/2017 | Superior Lumber  Drywall hopper | | 82.91 |
| 7/3/2017 | Hy Vee  Misc. supplies | | 25.67 |
| 7/3/2017 | Superior Lumber  Bell tower finishing supplies | | 116.97 |
| 7/3/2017 | Fastenal Co.  Hardware | | 93.61 |
| 7/4/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 7/5/2017 | Theisen's  Safety vests | | 64.14 |
| 7/5/2017 | Schueth Ace  Torx | | 35.31 |
| 7/5/2017 | AC Radio Supply | | 1,636.51 |
| 7/6/2017 | Quality Traffic Control  Signs for road closure | | 158.00 |
| 7/6/2017 | Cedar River Pizza Co.  Stafff lunch | | 59.92 |
| 7/6/2017 | Theisen's  Misc. supplies | | 7.45 |
| 7/7/2017 | Drew Wendland  Site clean-up | | 45.00 |
| 7/7/2017 | TSI  Wiring for building | | 2,000.00 |
| 7/7/2017 | Theisen's  Drywall supplies | | 23.50 |
| 7/7/2017 | Schueth Ace  Finishing supplies | | 105.64 |
| 7/7/2017 | Superior Lumber  Bell tower finishing supplies | | 45.51 |
| 7/7/2017 | Schueth Ace  Misc. supplies | | 20.08 |
| 7/8/2017 | Menards  Vanity mirrors | | 188.08 |
| 7/9/2017 | Menards  Delivery charges | BALANCE DUE | 129.00 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

6691A

8/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 7/10/2017 | American Spray Technology  Sprayer modules | | 884.35 |
| 7/11/2017 | Sherwin Williams  Painting supplies | | 9.63 |
| 7/11/2017 | Menards  Drywall & delivery | | 2,207.37 |
| 7/12/2017 | Craigslist  Position open advertisement | | 7.00 |
| 7/12/2017 | Schueth Ace  Taping knife | | 19.24 |
| 7/12/2017 | Menards  Pavers | | 70.62 |
| 7/12/2017 | Menards  SN privacy sliding | | 42.76 |
| 7/13/2017 | Tamarack Materials, Inc.  Mesh, basecoat adhesive | | 1,235.32 |
| 7/13/2017 | Salsbury Industries | | 125.00 |
| 7/13/2017 | Schueth Ace  Caulking supplies | | 44.91 |
| 7/14/2017 | Theisen's  Misc. supplies | | 54.12 |
| 7/14/2017 | Theisen's Hardware, teflon tape for gasline | | 8.00 |
| 7/14/2017 | Schueth Ace  Auger | | 26.74 |
| 7/14/2017 | Schueth Ace  Misc. supplies | | 50.27 |
| 7/14/2017 | ABC Supply  Timbertex gray | | 66.17 |
| 7/15/2017 | Septicare LC  Portable exchange, June | | 140.00 |
| 7/15/2017 | USPS  Postage for certified payroll reports | | 2.31 |
| 7/15/2017 | Schueth Ace  Misc. supplies | | 18.16 |
| 7/17/2017 | Crescent Electric | | 714.25 |
| 7/17/2017 | Schueth Ace  Misc. supplies | | 36.12 |
| 7/17/2017 | Schueth Ace  Hardware | | 48.14 |
| 7/17/2017 | Schueth Ace | | 21.38 |
| 7/18/2017 | Crescent Electric | | 209.88 |
| 7/18/2017 | Theisen's  Hardware | | 0.68 |
| 7/18/2017 | Sherwin Williams  Sandpaper | | 17.27 |
| 7/18/2017 | Schueth Ace  Hardware | | 24.57 |
| 7/18/2017 | Schueth Ace  Hose adapter | | 5.34 |
| 7/19/2017 | Van Meter Industrial | | 243.81 |
| 7/19/2017 | Van Meter Industrial | | 238.49 |
| 7/19/2017 | Theisen's  Hardware, misc. supplies | | 60.71 |
| 7/19/2017 | Theisen's  Sanding supplies | | 25.65 |
| 7/19/2017 | Schueth Ace  Clamp | | 19.15 |
| 7/19/2017 | Schueth Ace  Conduit | | 26.72 |
| 7/19/2017 | Justbraillesigns.com  Signage | | 432.65 |
| 7/19/2017 | Theisen's  Return of merchandise | | -1.39 |
| 7/20/2017 | DS&P Insurance  Professional liability insurance | | 2,153.00 |
| 7/20/2017 | Costco  Wall Sconces | | 579.92 |
| 7/20/2017 | Theisen's  Misc. supplies | | 28.26 |
| 7/20/2017 | Cedar River Pizza Co.  Stafff lunch | | 59.92 |
| 7/21/2017 | MAS Supply  Cabinetry payment, please check records | | 5,100.00 |
| 7/21/2017 | Menards  Interior primer | | 268.74 |
| 7/22/2017 | Sherwin Williams  Hose, sandpaper | | 89.49 |
| 7/24/2017 | Theisen's  Grinding wheels | | 22.43 |
| 7/24/2017 | Sherwin Williams  Painting tip | BALANCE DUE | 21.18 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

6691A

8/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 7/24/2017 | Sherwin Williams  Painting supplies | | 41.09 |
| 7/24/2017 | Tamarack Materials  Exterior Sto finish | | 2,422.00 |
| 7/24/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 7/24/2017 | Kwik Star  Fuel | | 22.40 |
| 7/25/2017 | Schueth Ace  Compactor rental | | 42.80 |
| 7/25/2017 | Charles City Electronics | | 5.34 |
| 7/25/2017 | Theisen's  Misc. supplies | | 20.30 |
| 7/27/2017 | DS&P Insurance  Commercial umbrella liability policy through 10/15/2017 | | 1,605.90 |
| 7/27/2017 | DS&P Insurance  Commercial general liability policy through 10/15/2017 | | 1,515.00 |
| 7/27/2017 | E-Conolight  Lighting | | 158.09 |
| 7/28/2017 | Drew Wendland  Site clean-up | | 20.00 |
| 7/28/2017 | Theisen's  Circuit breakers | | 51.30 |
| 7/28/2017 | Schueth Ace  Misc. supplies | | 17.94 |
| 7/28/2017 | Schueth Ace  Level, hammer, safety glasses | | 32.06 |
| 7/28/2017 | Schueth Ace  Compactor rental | | 42.80 |
| 7/28/2017 | Van Meter Industrial  Fire wire for elevator | | 135.00 |
| 7/28/2017 | Schueth Ace  Misc. supplies | | 42.80 |
| 7/28/2017 | TSI  Wiring for building | | 2,500.00 |
| 7/29/2017 | Theisen's  Misc. supplies | | 14.97 |
| 7/29/2017 | Schueth Ace  Bit | | 2.13 |
| 7/29/2017 | Cable Wholesale.com | | 292.14 |
| 7/30/2017 | Schueth Ace  Misc. supplies | | 42.79 |
| 7/30/2017 | Van Meter  Electrical, March invoices, 17 May invoice | | 3,230.58 |
| 7/31/2017 | Theisen's  Misc. supplies | | 27.22 |
| 7/31/2017 | Menards  LED strip | | 288.80 |
| 7/31/2017 | Menards  Smoke alarms | | 443.68 |
| 7/31/2017 | USPS  Postage for certified payroll reports | | 4.48 |
| 7/31/2017 | Van Meter Industrial | | 88.32 |
| 7/31/2017 | Schueth Ace  Misc. supplies | | 64.20 |
| | Total Reimbursable Expenses | | 34,389.17 |

BALANCE DUE      $181,273.27

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6698A

9/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 August 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 146.5 | 26,370.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 49 | 3,920.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 7 | 455.00 |
| | Construction Technician   Full Rate $65/Hour, Project Rate $45/Hour | 1,829.91 | 82,345.95 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 230.67 | 10,380.15 |
| | Sub-Total | | 123,471.10 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | Project Reimbursables | | |
| 8/1/2017 | Shueth Ace  Misc. supplies | | 37.44 |
| 8/1/2017 | Jendro Sanitation  Dumpster exchanges | | 1,683.82 |
| 8/2/2017 | Shueth Ace  Misc. supplies | | 49.48 |
| 8/3/2017 | Cedar River Pizza Co.  Stafff lunch | | 59.92 |
| 8/3/2017 | Theisen's  Misc. supplies | | 70.60 |
| 8/3/2017 | Theisen's  Misc. supplies | | 5.85 |
| 8/4/2017 | Superior Lumber  Bead board, roof edge, iron corner | | 65.29 |
| 8/4/2017 | Superior Lumber  Return of merchandise | | -28.54 |
| 8/7/2017 | Superior Lumber  Lumber | | 92.23 |
| 8/7/2017 | Menards  Finance charges | | 405.37 |
| 8/7/2017 | Shueth Ace  Misc. supplies | | 12.81 |
| 8/7/2017 | Theisen's  Misc. supplies | | 16.04 |
| 8/8/2017 | Menards  Insulation | | 184.00 |
| 8/9/2017 | Superior Lumber  Lumber, screws | | 104.84 |
| 8/9/2017 | Theisen's  Misc. supplies | | 41.69 |
| 8/9/2017 | Superior Lumber  Lumber, screws | | 15.76 |
| 8/9/2017 | Windlock Corp.  Fasteners | | 355.90 |
| 8/9/2017 | Demand Products  Exterior screws | | 328.89 |
| 8/10/2017 | TSI  Wiring for building | | 1,500.00 |
| 8/10/2017 | Amazon.com  Find out | | 95.95 |
| 8/10/2017 | Theisen's  Misc. supplies | | 99.72 |
| 8/10/2017 | Superior Lumber  Misc. supplies | | 3.16 |
| 8/10/2017 | TSI  Wiring for building | | 1,505.49 |
| 8/11/2017 | Superior Lumber  Misc. supplies | BALANCE DUE | 58.07 |

INVOICE#

6698A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

9/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 8/11/2017 | Schueth Ace  Misc. supplies | | 57.72 |
| 8/14/2017 | Crescent Electric | | 865.26 |
| 8/14/2017 | Menards  LED shoplight | | 64.18 |
| 8/14/2017 | Menards  Blades, bits | | 364.38 |
| 8/14/2017 | Menards  Cornerbead spray adhesive | | 113.25 |
| 8/14/2017 | Menards  Delivery, compound, LED wrap | | 784.80 |
| 8/14/2017 | Menards  Shims, paperfacing, primer | | 290.87 |
| 8/14/2017 | Menards  Return of merchandise | | -11.13 |
| 8/15/2017 | Septicare LC  Portable exchange, July | | 140.00 |
| 8/15/2017 | Van Meter Industrial | | 12.65 |
| 8/15/2017 | Menards  Insulation | | 995.97 |
| 8/15/2017 | Superior Lumber  Misc. supplies | | 69.55 |
| 8/15/2017 | Schueth Ace  Misc. supplies | | 13.87 |
| 8/15/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 8/16/2017 | Crescent Electric | | 2.15 |
| 8/16/2017 | Van Meter Industrial | | 497.57 |
| 8/16/2017 | Schueth Ace  Misc. supplies | | 7.99 |
| 8/16/2017 | Theisen's  Misc. supplies | | 15.49 |
| 8/16/2017 | Menards  Hardware | | 42.63 |
| 8/17/2017 | Menards  Return of merchandise | | -443.68 |
| 8/17/2017 | Menards  Return of merchandise | | -288.80 |
| 8/17/2017 | Menards  Return of merchandise | | -495.11 |
| 8/17/2017 | Schueth Ace  Misc. supplies | | 41.36 |
| 8/17/2017 | Sherwin Williams  Painting supplies | | 179.39 |
| 8/17/2017 | Cedar River Pizza Co.  Stafff lunch | | 59.92 |
| 8/17/2017 | Menards  Fireblock foam, venom nitrile | | 53.22 |
| 8/18/2017 | Van Meter Industrial | | 13.09 |
| 8/18/2017 | Drew Wendland  Site clean-up | | 25.00 |
| 8/18/2017 | Schueth Ace  Misc. supplies | | 28.87 |
| 8/18/2017 | Schueth Ace  Misc. supplies | | 8.00 |
| 8/18/2017 | Schueth Ace  Misc. supplies | | 28.86 |
| 8/21/2017 | Schueth Ace  Misc. supplies | | 64.15 |
| 8/21/2017 | Schueth Ace  Misc. supplies | | 27.80 |
| 8/21/2017 | Theisen's  Misc. supplies | | 57.73 |
| 8/22/2017 | USPS  Postage for certified payroll reports | | 6.65 |
| 8/22/2017 | Superior Lumber  Misc. supplies | | 40.76 |
| 8/22/2017 | Theisen's  Misc. supplies | | 149.79 |
| 8/22/2017 | Theisen's  Misc. supplies | | 19.25 |
| 8/23/2017 | Schueth Ace  Misc. supplies | | 32.90 |
| 8/23/2017 | Theisen's  Misc. supplies | | 36.73 |
| 8/24/2017 | Theisen's  Misc. supplies | | 9.60 |
| 8/24/2017 | Schueth Ace  Misc. supplies | | 23.53 |
| 8/24/2017 | Schueth Ace  Misc. supplies | | 10.08 |
| 8/25/2017 | Drew Wendland  Site clean-up | BALANCE DUE | 20.00 |

INVOICE#

6698A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                                    9/1/2017
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 8/25/2017 | Shueth Ace  Return of merchandise | | -7.48 |
| 8/25/2017 | Schueth Ace  Misc. supplies | | 10.68 |
| 8/25/2017 | Schueth Ace  Misc. supplies | | 34.21 |
| 8/25/2017 | Autozone  Misc. supplies | | 74.89 |
| 8/25/2017 | Menards  Paperface, collar key tags | | 202.77 |
| 8/28/2017 | King Architectural Metal | | 102.07 |
| 8/28/2017 | Theisen's  Misc. supplies | | 9.62 |
| 8/28/2017 | Theisen's  Misc. supplies | | 20.30 |
| 8/28/2017 | Menards  Rib carpet tiles, LED strip | | 289.90 |
| 8/30/2017 | Schueth Ace  Misc. supplies | | 76.98 |
| 8/30/2017 | E-Conolight  Return of lighting | | -432.76 |
| 8/31/2017 | Schueth Ace  Misc. supplies | | 10.69 |
| | Total Reimbursable Expenses | | 11,391.94 |

BALANCE DUE        $143,219.04

INVOICE#

7006A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                        10/1/2017
Tel 847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 September 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 115 | 20,700.00 |
| | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 30 | 2,400.00 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,038.1 | 46,714.50 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 172.46 | 7,760.70 |
| | Sub-Total | | 77,575.20 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| 8/11/2017 | VB Supply  Exterior foam | | 321.01 |
| 8/14/2017 | Tamarack Materials, Inc.  Exterior finishing supplies | | 1,626.20 |
| 8/15/2017 | USPS  Postage for CPR'S | | 4.55 |
| 9/1/2017 | Carquest  Drill bits for granite, spray paint | | 111.23 |
| 9/5/2017 | Schueth Ace  Quikrete | | 12.82 |
| 9/6/2017 | L&J Industries  Channel, holes | | 46.49 |
| 9/6/2017 | Theisen's  Metal wheel, grinding wheel | | 10.73 |
| 9/6/2017 | Superior Lumber  Screws | | 21.12 |
| 9/7/2017 | Menards  Credit card interest | | 399.20 |
| 9/11/2017 | HyVee  Cleaning supplies | | 40.92 |
| 9/12/2017 | Schueth Ace  Cleaning supplies | | 47.04 |
| 9/13/2017 | Superior Lumber | | 71.33 |
| 9/14/2017 | Pizza Hut  Staff lunch | | 21.36 |
| 9/14/2017 | Schueth Ace  Power bit | | 7.99 |
| 9/14/2017 | Sherwin Williams  Painting supplies | | 16.99 |
| 9/15/2017 | Schueth Ace  Hardware | | 9.81 |
| 9/15/2017 | Turnarounds  Circuit breakers | | 188.92 |
| 9/15/2017 | Upstate Breakers | | 220.95 |
| 9/15/2017 | USPS  Postage for certified payroll reports | | 3.64 |
| 9/15/2017 | Theisen's | | 6.41 |
| 9/16/2017 | Breaker Broker  Circuit switch | | 69.50 |
| 9/16/2017 | Bsoderholm  Circuit breaker | | 21.50 |
| 9/18/2017 | Turnarounds  Switches, trip | | 235.00 |
| 9/18/2017 | Turnaround Systems  Credit | | -5.00 |
| 9/19/2017 | Menards  Furnace pipe, foil tape, brushes | | 145.95 |
| 9/20/2017 | Schueth Ace  Hardware | | 10.69 |
| 9/20/2017 | Schueth Ace  Hardware | BALANCE DUE | 38.40 |

INVOICE#

7006A

10/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 9/21/2017 | Hy Vee  Misc. supplies | | 26.16 |
| 9/21/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 9/22/2017 | Crescent Electric  Return of merchandise | | -33.43 |
| 9/22/2017 | Gordon Electric Supply | | 121.59 |
| 9/22/2017 | Schueth Ace | | 6.39 |
| 9/25/2017 | Theisen's | | 7.99 |
| 9/25/2017 | Schueth Ace | | 16.04 |
| 9/25/2017 | Schueth Ace | | 7.48 |
| 9/26/2017 | Schueth Ace | | 77.59 |
| 9/27/2017 | Theisen's | | 13.86 |
| 9/28/2017 | Schueth Ace | | 25.65 |
| 9/28/2017 | Superior Lumber | | 20.31 |
| 9/28/2017 | Pizza Hut  Staff lunch | | 21.36 |
| | Total Reimbursable Expenses | | 4,215.74 |


BALANCE DUE          $90,146.94

INVOICE#

7009A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487 Fax 847 487 0711
www.corniceandrose.com

11/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 October 2017 | | |
| | | | |
| | Architect Project Services Full Rate of $285/Hour, Project Rate $180/Hour | 147.5 | 26,550.00 |
| | Project Technician Full Rate $115/Hour, Project Rate of $80/Hour | 48 | 3,840.00 |
| | Project Technician II Full Rate $85/Hour, Project Rate $65/Hour | 11 | 715.00 |
| | Construction Technician Full Rate $65/Hour, Project Rate $45/Hour | 734.42 | 33,048.90 |
| | Administrative Asst. Full Rate $65/Hour, Project Rate $45/Hour | 124.3 | 5,593.50 |
| | Sub-Total | | 69,747.40 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |

| | | |
|---|---|---|
| 10/4/2017 Schueth Ace | | 25.66 |
| 10/7/2017 Menards Billed finance charges | | 366.56 |
| 10/11/2017 Sherwin Williams Painting supplies | | 8.31 |
| 10/11/2017 Theisen's | | 26.73 |
| 10/11/2017 USPS Postage for certified payroll reports | | 2.03 |
| 10/12/2017 Theisen's | | 7.47 |
| 10/12/2017 Theisen's | | 28.24 |
| 10/12/2017 Cedar River Pizza Co. | | 44.94 |
| 10/12/2017 Theisen's | | 46.60 |
| 10/13/2017 Superior Lumber | | 12.67 |
| 10/16/2017 Schueth Ace | | 40.64 |
| 10/18/2017 Theisen's | | 24.59 |
| 10/21/2017 AFCO Professional liability insurance | | 2,240.44 |
| 10/23/2017 Carquest | | 39.58 |
| 10/23/2017 Theisen's | | 20.31 |
| 10/24/2017 Schueth Ace | | 90.84 |
| 10/26/2017 Schueth Ace | | 60.38 |
| 10/27/2017 Schueth Ace | | 16.02 |
| 10/27/2017 Theisen's | | 26.74 |
| 10/30/2017 Schueth Ace | | 15.32 |
| 10/31/2017 Kwik Star Fuel on gift card | | 200.00 |
| Total Reimbursable Expenses | | 3,344.07 |

BALANCE DUE $81,447.47

INVOICE#

7018A

12/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 November 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 173.5 | 31,230.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 31 | 2,480.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 0 | 0.00 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 171 | 7,695.00 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 115.63 | 5,203.35 |
| | Sub-Total | | 46,608.35 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 11/1/2017 | USPS  Mailing of CPR reports | | 5.51 |
| 11/7/2017 | Menards  Billed finance charges | | 349.82 |
| | Total Reimbursable Expenses | | 355.33 |


**BALANCE DUE**          $55,319.68

INVOICE#

7024A

1/1/2018

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487 Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 December 2017 | | |
| | | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 157.5 | 28,350.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 0 | 0.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 3.5 | 227.50 |
| | Construction Technician   Full Rate $65/Hour, Project Rate $45/Hour | 26 | 1,170.00 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 25.5 | 1,147.50 |
| | Sub-Total | | 30,895.00 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 12/6/2017 | Menards  Utility heater, tubing | | 169.88 |
| 12/7/2017 | Menards  Billed finance charges | | 317.01 |
| 12/13/2017 | Menards  Antifreeze | | 32.01 |
| 12/16/2017 | Chad Thorson  Building checks | | 140.00 |
| 12/29/2017 | Chad Thorson  Building checks | | 200.00 |
| | Total Reimbursable Expenses | | 858.90 |

**BALANCE DUE**          $40,109.90

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax  847 487 0711
www.corniceandrose.com

7034A

2/1/2018

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 January 2018 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 133.5 | 24,030.00 |
| | Project Technician II   Full Rate $85/Hour, Project Rate $65/Hour | 10 | 650.00 |
| | Sub-Total | | 24,680.00 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | 0 | 0.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | 0 | 0.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | 0 | 0.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | 0 | 0.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | 0 | 0.00 |
| | Sub-Total | | 0.00 |

BALANCE DUE          $24,680.00

INVOICE#

7035A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

3/1/2018

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-28 February 2018 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 142.5 | 25,650.00 |
| | Project Technician II   Full Rate $85/Hour, Project Rate $65/Hour | 27.5 | 1,787.50 |
| | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 21.5 | 1,720.00 |
| | Sub-Total | | 29,157.50 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | 0 | 0.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | 0 | 0.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | 0 | 0.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | 0 | 0.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | 0 | 0.00 |
| | Sub-Total | | 0.00 |

Project Reimbursables

BALANCE DUE          $29,157.50

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

7059A

8/1/2018

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1 March - 31 July 2018 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 346 | 62,280.00 |
| | Sub-Total | | 62,280.00 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | 0 | 0.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | 0 | 0.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | 0 | 0.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | 0 | 0.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | 0 | 0.00 |
| | Project Reimbursables | | |

BALANCE DUE       $62,280.00

INVOICE#

7095A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                    4/25/2019
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1 August 2018 - 24 April 2019 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 599 | 107,820.00 |
| | Project Technician II   Full Rate $85/Hour, Project Rate $65/Hour | 21.5 | 1,397.50 |
| | Sub-Total | | 109,217.50 |


BALANCE DUE        $109,217.50