**Fill in this information to identify the case:**

Debtor 1     McQuillen Place Company, LLC

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: Northern _____ District of Iowa

Case number    19-00507

Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. **Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

## Part 1:    Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** | Cornice & Rose International, Ltd. <br> Name of the current creditor (the person or entity to be paid for this claim) <br><br> Other names the creditor used with the debtor _____ |
| **2. Has this claim been acquired from someone else?** | ☑ No <br> ☐ Yes. From whom? _____ |

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Cornice & Rose International, Ltd. <br> Name <br> 804 Roberts Road <br> Number      Street <br> Barrington, IL 60010 <br> City          State          ZIP Code <br><br> Contact phone _____ (847) 487-9487 <br> Contact email  james.gray@corniceandrose.com | Name _____ <br><br> Number      Street _____ <br><br> City          State          ZIP Code <br><br> Contact phone _____ <br> Contact email _____ |

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | |
|---|---|
| **4. Does this claim amend one already filed?** | ☐ No <br> ☑ Yes. Claim number on court claims registry (if known) 7-1    Filed on __07/05/2019__ <br>                                                MM / DD / YYYY |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No <br> ☐ Yes. Who made the earlier filing? _____ |

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| 6. Do you have any number you use to identify the debtor? | ■ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___ |

| | |
|---|---|
| 7. How much is the claim? | $ __$2,516,851.30__ . **Does this amount include interest or other charges?**<br>■ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8. What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>____See attached._____ |

| | |
|---|---|
| 9. Is all or part of the claim secured? | ■ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:** $ _____<br>**Amount of the claim that is secured:** $ _____<br><br>**Amount of the claim that is unsecured:** $ _____  (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:** $ _____<br><br>**Annual Interest Rate** (when case was filed) _____ %<br>☐ Fixed<br>☐ Variable |

| | |
|---|---|
| 10. Is this claim based on a lease? | ■ No<br>☐ Yes. Amount necessary to cure any default as of the date of the petition. $ _____ |

| | |
|---|---|
| 11. Is this claim subject to a right of setoff? | ■ No<br>☐ Yes. Identify the property: _____ |

Official Form 410                              Proof of Claim                                        page 2

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☑ No | |
|---|---|---|
| | ☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3:   Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   05/08/2020
                 ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
                 MM / DD / YYYY

Cornice & Rose International, Ltd.

By: _____
Signature   *James A. Gray*

**Print the name of the person who is completing and signing this claim:**

| Name | James | | Gray |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | Managing Member | | |
| Company | Cornice & Rose International | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 804 Roberts Road | | |
| | Number        Street | | |
| | Barrington | IL | 60010 |
| | City | State | ZIP Code |
| Contact phone | (847) 487-9487 | Email | james.gray@corniceandrose.com |

Cornice & Rose International, LLC ("C&R") entered into the attached AIA Document B101 (Ex. 1) with the Debtor in October 2014.  Pursuant to that agreement, C&R created the design of the building (the "architectural work," as that term is used in 17 U.S.C. § 101) that was to be constructed as McQuillen Place, as well as technical drawings for the construction of that building.  As acknowledged in the contract (Article § 7.2), C&R is the "author" and owner of the copyrights in the works it created for the McQuillen Place project.

Under the contract (Article § 7.2), the license to use C&R's works was conditioned on the Debtor's "substantial performance, including prompt payment of all sums when due, under this Agreement."   As detailed in the billing records (Ex. 2), besides not paying C&R for other goods and services associated with McQuillen Place, the Debtor did not pay all sums due under the attached agreement for architectural services.  The condition precedent for C&R's license to use C&R's works (including the McQuillen Place architectural work) has thus never been satisfied.

# AIA® Document B101™ – 2007

## Standard Form of Agreement Between Owner and Architect

AGREEMENT made as of the ▒▒▒ day of ▒▒▒▒▒▒▒ in the year ▒▒▒▒

BETWEEN the Architect's client identified as the Owner:
**McQuillen Place Company, an Iowa limited liability company**
1110 North Grand Avenue
Charles City, Iowa 50616

and the Architect:
**Cornice & Rose International, LLC, an Illinois limited liability company**
ATTN: Daniel Morse (Iowa Architect License No. 06062
804 Roberts Road
Barrington, Illinois 60010

for the following Project:
**McQuillen Place Project**
123 Main Street, Charles City, Iowa

*A new mixed-use commercial building including approximately 50,000 square feet of new mixed-use commercial construction.*

THE CONSTRUCTION MANAGER-AT-RISK / CONTRACTOR:
**Hildreth & Company, LLC, an Iowa limited liability company**
Iowa Contractor License No. CL23335
1110 North Grand Avenue
Charles City, Iowa 50616

The Owner and Architect agree as follows.

ADDITIONS AND DELETIONS:
The author of this document has added information needed for its completion. The author may also have revised the text of the original AIA standard form. An *Additions and Deletions Report* that notes added information as well as revisions to the standard form text is available from the author and should be reviewed.

This document has important legal consequences. Consultation with an attorney is encouraged with respect to its completion or modification.

ELECTRONIC COPYING of any portion of this AIA® Document to another electronic file is prohibited and constitutes a violation of copyright laws as set forth in the footer of this document.

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4912794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514
(1379415636)

1

EXHIBIT
A

## TABLE OF ARTICLES

1    INITIAL INFORMATION

2    ARCHITECT'S RESPONSIBILITIES

3    SCOPE OF ARCHITECT'S BASIC SERVICES

4    ADDITIONAL SERVICES

5    OWNER'S RESPONSIBILITIES

6    COST OF THE WORK

7    COPYRIGHTS AND LICENSES

8    CLAIMS AND DISPUTES

9    TERMINATION OR SUSPENSION

10    MISCELLANEOUS PROVISIONS

11    COMPENSATION

12    SPECIAL TERMS AND CONDITIONS

13    SCOPE OF THE AGREEMENT

EXHIBIT A  INITIAL INFORMATION

### ARTICLE 1  INITIAL INFORMATION
§ 1.1 This Agreement is based on the Initial Information set forth in this Article 1.

§ 1.2 The Owner's anticipated dates for commencement of construction and Substantial Completion of the Work are set forth below:
.1  Commencement of construction date:  To be determined by Owner.

.2  Substantial Completion date:  To be determined by Owner.

§ 1.3 The Owner and Architect may rely on the Initial Information. Both parties, however, recognize that such information may materially change and, in that event, the Owner and the Architect shall appropriately adjust the schedule, the Architect's services and the Architect's compensation.

### ARTICLE 2  ARCHITECT'S RESPONSIBILITIES
§ 2.1 The Architect shall provide the professional services as set forth in this Agreement. The Architect's services shall include all design services necessary for the complete design and construction documentation of the Project and all services necessary for the administration of the Contract for Construction between the Owner and the Construction Manager for the Project, except for services specifically excluded from the Architect's scope of services under the terms of this Agreement.

§ 2.2 The Architect shall perform its services consistent with the professional skill and care ordinarily provided by architects practicing in the same or similar locality under the same or similar circumstances. The Architect shall perform its services as expeditiously as is consistent with such professional skill and care and the orderly progress of the Project and in accordance with the deadlines set forth herein (as they may be amended in accordance with this Agreement). When applicable law requires such services be performed by licensed professionals, the Architect shall provide those services through the performance of persons or entities duly licensed to practice their professions.

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4910764131_1 which expires on 05/08/2014, and is not for resale.
User Notes:  B101 McQuillen Place Project 062514

2

(1379415G3)

§ 2.3 The Architect shall identify a representative authorized to act on behalf of the Architect with respect to the Project. The Architect shall cooperate with and shall endeavor to maintain good working relationships among all members of the Project team, including the Construction Manager with respect to cost estimating and value engineering and the design-build Subcontractor(s) with respect to their design of such systems. The Owner shall have the authority to approve or disapprove members of the Architect's team (including all consultants and employees) on the Project, and the Architect shall not change any of the members of its team or their roles without the reasonable consent of the Owner.

§ 2.4 Except with the Owner's knowledge and written consent, the Architect shall not engage in any activity, or accept any employment, interest or contribution that would reasonably appear to compromise the Architect's professional judgment with respect to this Project.

§ 2.5 The Architect shall maintain the following insurance for the duration of this Agreement and for the periods of time following completion of construction of the Project as set forth herein:

   .1   General Liability
Comprehensive General Liability on an ISO General Liability or equivalent form (occurrence-basis), which shall include without limitation coverage for bodily injury, personal injury and property damage and premises and operations liability coverage, products and completed operations liability coverage, independent contractors coverage, and contractual liability, with policy limits of not less than **$1,000,000.00** for each occurrence, **$2,000,000.00** in the aggregate, and **$1,000,000.00** for products/completed operations, or such greater amount as may be required by law. The policy shall provide coverage for defense and shall include a separation of insureds provision or endorsement. Completed operations coverage shall continue for no less than **2** years after Substantial Completion of the Project. Such policy shall cover the Architect's services and activities (other than professional services covered by the Professional Liability policy required under Section 2.5.4 of this Agreement) under this Agreement or arising out of or related to the Project and shall include contractual liability coverage, including without limitation coverage for any liability of the Architect's pursuant to the terms of Section 12.1 of this Agreement.

   .2   Automobile Liability
Automobile Liability (on an occurrence-basis) covering owned, hired, leased, rented and non-owned vehicles with policy limits of not less than **$1,000,000.00** combined single limit per accident and in the aggregate for bodily injury and property damage, or such greater amount as may be required by law.

   .3   Workers' Compensation/Employer's Liability
Workers' Compensation (on an occurrence-basis) covering all of Architect's and its subconsultants' employees providing any services for the Project at **statutory limits** and Employer's Liability (on an occurrence basis) with policy limits of not less than **$1,000,000.00** bodily injury (accident) each accident and **$1,000,000.00** bodily injury (disease) each employee, or such greater amounts as may be required by law.

   .4   Professional Liability
Professional Liability covering the Architect's negligent acts, errors and omissions in its (or its subconsultants') performance of the services provided or procured for the Project with policy limits of not less than **$2,000,000.00** per claim and **$2,000,000.00** in the aggregate (per project endorsement), with prior acts coverage sufficient to cover all services rendered by or through the Architect for the Project. The deductible on such policy shall not exceed $15,000. If coverage is provided on a claims-made-and reported policy, such coverage shall continue for **6** years after Substantial Completion of the Project or such policies covering the Architect's performance of the services for the Project shall have extended reporting periods of no less than **6** years from the date of Substantial Completion of the Project.

   .5   Excess/Umbrella Liability
Excess or Umbrella Liability (on an occurrence-basis) with limits of not less than **$5,000,000.00** per occurrence and in the aggregate, which will provide excess General Liability, Automobile Liability, and Employer's Liability coverage over the limits required by Sections 2.5.1, 2.5.2 and 2.5.3 of this Agreement on a "follow-form" or greater basis to such underlying policies.

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514
(1379415631

3

    .6    Valuable Papers

An "all-risk" valuable papers policy insuring for the benefit of the Architect and the Owner all plans, designs, drawings, specifications and documents produced or used under this Agreement or the Agreement of any of its consultants in a total amount of not less than **$100,000.00**.

**2.5.7** The Architect shall provide to the Owner certificates of insurance evidencing compliance with the requirements in this Section 2.5 upon execution of this Agreement and then promptly following the renewal date of each required policy for such period of time as the applicable coverage is required to be maintained under the terms of this Agreement. The certificates will show the Owner and its lender, if any, as additional insureds (endorsements ISO 2010 10 01 and 20 37 10 01 or their equivalents or such other endorsements as may be approved by the Owner) on the Comprehensive General Liability, Automobile Liability, and umbrella or excess policies. Upon request by the Owner, full copies, including all endorsements, of the policies required under this Section 2.5 shall be provided to the Owner by the Architect. All policies required under this Section 2.5 shall be endorsed to be primary and non-contributory with any insurance maintained by the Owner, shall include waivers of subrogation in favor of the Owner and its lender(s), if any, and to the fullest extent permitted by law such policies shall not be cancelled or not renewed, nor have restrictive modifications added, until at least 30 days' prior written notice has been given to the Owner. Each policy shall provide that the representations (or the inaccuracy thereof) of the Owner or any other authorized persons on the Project site shall not invalidate the policy, nor shall the negligence, misrepresentations, or misconduct by the Architect invalidate the policy as to the Owner.  All policies shall be written by admitted insurance companies have a minimum rating of A- or better and a financial category of X or greater and otherwise reasonably acceptable to the Owner.

**§ 2.5.7.1** The Architect shall ensure that each of its subconsultants engaged by the Architect to perform any services for the Project maintains the same insurance policies under the same requirements (including without limitation minimum policy limits, coverages, endorsements, additional insured status and coverage terms) set forth in this Agreement as required of the Architect.  Upon the signing of this Agreement, the Architect shall deposit with the Owner certificates of insurance evidencing the required insurance coverage, bearing notations or accompanied by other evidence satisfactory to the Owner of the payment of all premiums thereunder.

**§ 2.5.8** The Owner shall not be responsible for the payment of any deductible or self-insured retention amount applicable to the insurance policies required of the Architect and its subconsultants under this Section 2.5, as such amounts shall be paid solely by the Architect or (as applicable) its subconsultant.

**§ 2.5.9** Compliance by the Architect with the insurance requirements of this Agreement shall not relieve the Architect from liability for amounts in excess of the limits of insurance.

## ARTICLE 3  SCOPE OF ARCHITECT'S BASIC SERVICES
**§ 3.1** The Architect's Basic Services consist of those described in Article 3 and Section 4.1 and include usual and customary structural, mechanical, and electrical engineering services. Services not set forth in this Article 3 or Section 4.1 are Additional Services.

**§ 3.1.1** The Architect shall manage the Architect's services, consult with the Owner, research applicable design criteria, attend Project meetings, communicate with members of the Project team and report progress to the Owner, and the Architect shall review the Owner's program to ascertain the requirements of the Project and shall arrive at a mutual understanding of such requirements with the Owner.

**§ 3.1.2** The Architect shall coordinate its services with those services provided by the Owner and the Owner's consultants and shall prepare the design to accommodate such features, fixtures, and equipment as may be designed by the Owner's separate consultants. The Architect shall be entitled to rely on the accuracy and completeness of services and information furnished by the Owner and the Owner's consultants (except as otherwise agreed or where the Owner obtains such information from third persons or entities, in which case the Architect shall be entitled to rely upon the accuracy and completeness of such information only to the same extent as the Owner is entitled to do the same), but only to the extent the Architect is not aware of any omission or inaccuracy or reasonably should not be aware of any such omission or inaccuracy. The Architect shall provide prompt written notice to the Owner if the Architect becomes aware of any error, omission or inconsistency in such services or information.

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918784131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514

4

(137941563

§ **3.1.3** Time limits stated in or set under this Agreement are of the essence of this Agreement. The Architect shall perform its services in accordance with the schedule set forth in Exhibit A. If such a schedule is not included in Exhibit A, then as soon as practicable after the date of this Agreement, the Architect shall submit for the Owner's approval a schedule for the performance of the Architect's services. The schedule initially shall include anticipated dates for the commencement of construction and for Substantial Completion of the Work as set forth in the Initial Information and shall be in accordance with the deadlines for the completion of the Architect's services stated in this Agreement. The schedule shall include allowances for periods of time required for the Owner's review, for the performance of the Owner's consultants, and for approval of submissions by authorities having jurisdiction over the Project. Once approved by the Owner, time limits established by the schedule shall not, except for reasonable cause, be exceeded by the Architect or Owner. With the Owner's approval, the Architect shall adjust the schedule, if necessary, as the Project proceeds until the commencement of construction.

§ **3.1.4** The Architect shall not be responsible for an Owner's directive or substitution made without the Architect's knowledge.

§ **3.1.5** The Architect shall, at appropriate times, contact the governmental authorities required to approve the Construction Documents and the entities providing utility services to the Project. In designing the Project, the Architect shall respond to applicable design requirements imposed by such governmental authorities and by such entities providing utility services.

§ **3.1.6** The Architect shall assist the Owner in connection with the Owner's responsibility for filing documents required for the approval of governmental authorities having jurisdiction over the Project.

§ **3.1.7** The Architect shall, at appropriate times, in coordination with the Construction Manager, contact the governmental authorities required to approve the Construction Documents and the entities providing utility services to the Project. In designing the Project, the Architect shall respond to applicable design requirements imposed by such governmental authorities and by such entities providing utility services. The Architect's services shall comply with all laws, ordinances, rules, codes, regulations or other orders of any public authority having jurisdiction over the Project.

§ **3.1.8** The Architect shall assist the Owner in connection with the Owner's responsibility for filing documents required for the approval of governmental authorities having jurisdiction over the Project.

## § 3.2 SCHEMATIC DESIGN PHASE SERVICES
§ **3.2.1** The Architect shall review the program and other information furnished by the Owner, and shall review laws, codes, and regulations applicable to the Architect's services.

§ **3.2.2** The Architect shall prepare a preliminary evaluation of the Owner's program, schedule, budget for the Cost of the Work, Project site, and the proposed procurement or delivery method and other Initial Information, each in terms of the other, to ascertain the requirements of the Project. The Architect shall notify the Owner of (1) any inconsistencies discovered in the information, and (2) other information or consulting services that may be reasonably needed for the Project.

§ **3.2.2.1** Such services shall include without limitation initial material selections, overall massing and establishing the general aesthetics of the Project.

§ **3.2.3** The Architect shall present its preliminary evaluation to the Owner and shall discuss with the Owner alternative approaches to design and construction of the Project, including the feasibility of incorporating environmentally responsible design approaches. The Architect shall reach an understanding with the Owner regarding the requirements of the Project.

§ **3.2.4** Based on the Project's requirements agreed upon with the Owner, the Architect shall prepare and present for the Owner's approval a preliminary design illustrating the scale and relationship of the Project components.

§ **3.2.5** Based on the Owner's approval of the preliminary design, the Architect shall prepare Schematic Design Documents for the Owner's approval. The Schematic Design Documents shall consist of drawings and other documents including a site plan, if appropriate, and preliminary building plans, sections and elevations; and may

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794133_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514

5

(1137641563)

include some combination of study models, perspective sketches, or digital modeling. Preliminary selections of major building systems and construction materials shall be noted on the drawings or described in writing.

§ 3.2.5.1 The Architect shall consider environmentally responsible design alternatives, such as material choices and building orientation, together with other considerations based on program and aesthetics, in developing a design that is consistent with the Owner's program, schedule and budget for the Cost of the Work. The Owner may obtain other environmentally responsible design services under Article 4.

§ 3.2.5.2 The Architect shall consider the value of alternative materials, building systems and equipment, together with other considerations based on program and aesthetics, in developing a design for the Project that is consistent with the Owner's program, schedule and budget for the Cost of the Work.  The Architect will coordinate such services with the estimating and value engineering services of the Construction Manager.

§ 3.2.6 The Architect shall submit to the Owner an estimate of the Cost of the Work prepared in accordance with Section 6.3.

§ 3.2.7 The Architect shall submit the Schematic Design Documents to the Owner, and request the Owner's approval.

## § 3.3 DESIGN DEVELOPMENT PHASE SERVICES
§ 3.3.1 Based on the Owner's approval of the Schematic Design Documents, and on the Owner's authorization of any adjustments in the Project requirements and the budget for the Cost of the Work, the Architect shall prepare Design Development Documents for the Owner's approval. The Design Development Documents shall illustrate and describe the development of the approved Schematic Design Documents and shall consist of drawings and other documents including plans, sections, elevations, typical construction details, and diagrammatic layouts of building systems to fix and describe the size and character of the Project as to architectural, structural, mechanical and electrical systems, and such other elements as may be appropriate. The Design Development Documents shall also include outline specifications that identify major materials and systems and establish in general their quality levels.

§ 3.3.1.1 Such services shall include the preparation of design development architectural drawings, including site plans, floor plans, exterior elevations and roof plans, together with civil and landscape design drawings, and shall include coordinating and assisting in the submittals of documentation for all preliminary Project design review process and land use entitlement process for the Project. The Architect also shall attend such meetings with neighborhood groups, city planning staff and commissioners, city council members and building construction officials as may be required for the development of the Project.

§ 3.3.1.2 The Architect's Design Development Phase Services also shall include preparation of the design and performance criteria appropriate for the Construction Manager's design-build Subcontractors' use in designing such systems in accordance with Section 3.6.4.3 of this Agreement.

§ 3.3.2 The Architect shall update the estimate of the Cost of the Work.

§ 3.3.3 The Architect shall submit the Design Development Documents to the Owner and, for the purposes of completing its estimating services, to the Construction Manager, advise the Owner of any adjustments to the estimate of the Cost of the Work, and request the Owner's approval.

## § 3.4 CONSTRUCTION DOCUMENTS PHASE SERVICES
§ 3.4.1 Based on the Owner's approval of the Design Development Documents, and on the Owner's authorization of any adjustments in the Project requirements and the budget for the Cost of the Work, the Architect shall prepare Construction Documents for the Owner's approval. The Construction Documents shall illustrate and describe the further development of the approved Design Development Documents and shall consist of Drawings and Specifications setting forth in detail the quality levels of materials and systems and other requirements for the construction of the Work. The Owner and Architect acknowledge that in order to construct the Work the Construction Manager will provide additional information, including Shop Drawings, Product Data, Samples and other similar submittals, which the Architect shall review in accordance with Section 3.6.4.

§ 3.4.1.1 The Architect's Construction Documents shall include without limitation Architectural, Civil, Structural, Mechanical, Electrical, Plumbing, Fire Protection and Landscape Drawings and Specifications for final permitting

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794133_1 which expires on 05/08/2014, and is not for resale.
User Notes: B151 McQuillen Place Project 062514

6

(137941563

and construction and will include the Drawings and Specifications from the Construction Manager's design-build Subcontractor(s), which shall be reviewed by the Architect in accordance with Section 3.6.4.3 of this Agreement.

**§ 3.4.1.2** The Architect's Construction Documents Phase Services shall include services necessary to obtain approval of the Construction Documents by agencies, boards and other governmental agencies with jurisdiction over the Project and by the Owner's lender(s), if any, and coordination with the Construction Manager's final estimating and value engineering services. The Architect's Construction Development Phase Services shall also include attendance at such meetings with neighborhood groups, city planning staff and commissioners, city council members and building construction officials as may be required for the development of the Project.

**§ 3.4.2** The Architect shall incorporate into the Construction Documents the design requirements of governmental authorities having jurisdiction over the Project. All of the Architect's designs and issued Construction Documents shall comply with all applicable laws, ordinances, codes, rules, and regulations, including without limitation building codes and standards, and all requirements of governmental agencies with jurisdiction over the Project.

**§ 3.4.3** During the development of the Construction Documents, if requested by the Owner in writing, the Architect shall assist the Owner in the development and preparation of (1) bidding and procurement information that describes the time, place and conditions of bidding, including bidding or proposal forms; (2) the form of agreement between the Owner and Construction Manager; and (3) the Conditions of the Contract for Construction (General, Supplementary and other Conditions). The Architect shall also compile a project manual that includes the Conditions of the Contract for Construction and Specifications and may include bidding requirements and sample forms.

**§ 3.4.4** The Architect shall update the estimate for the Cost of the Work.

**§ 3.4.5** The Architect shall submit the Construction Documents to the Owner, advise the Owner of any adjustments to the estimate of the Cost of the Work, take any action required under Section 6.5, and request the Owner's approval. The Owner's review of such Construction Documents is not conducted for the purpose of determining compliance with any laws, ordinances, codes, rules, regulations and requirements of governmental agencies applicable to the Project and the Owner's approval of such Construction Documents shall not be deemed to be a certification that the Construction Documents are in accordance with such requirements, as determining such compliance is solely the responsibility of the Architect.

## § 3.5 BIDDING OR NEGOTIATION PHASE SERVICES
### § 3.5.1 GENERAL
If requested by the Owner in writing, the Architect shall assist the Owner in establishing a list of prospective contractors. Following the Owner's approval of the Construction Documents, the Architect shall assist the Owner in (1) obtaining either competitive bids or negotiated proposals; (2) confirming responsiveness of bids or proposals; (3) determining the successful bid or proposal, if any; and, (4) awarding and preparing contracts for construction.

**§ 3.5.1.1** The Architect's Bidding or Negotiation Phase Services shall include participating in the estimating and value engineering services of the Construction Manager, including issuing clarifications, revisions or addenda to the Contract Documents as required.

**§ 3.5.1.2** The Owner in its sole discretion may choose to negotiate or select a Construction Manager or other contractors for construction at an earlier phase of the Project.

### § 3.5.2 COMPETITIVE BIDDING
**§ 3.5.2.1** If competitive bidding is utilized by the Owner to select the Construction Manager, the Bidding Documents shall consist of bidding requirements and proposed Contract Documents.

**§ 3.5.2.2** If requested by the Owner in writing, the Architect shall assist the Owner in bidding the Project by
    .1   procuring the reproduction of Bidding Documents for distribution to prospective bidders;
    .2   distributing the Bidding Documents to prospective bidders, requesting their return upon completion of the bidding process, and maintaining a log of distribution and retrieval and of the amounts of deposits, if any, received from and returned to prospective bidders;
    .3   organizing and conducting a pre-bid conference for prospective bidders;

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                    (1379416563

  .4 preparing responses to questions from prospective bidders and providing clarifications and interpretations of the Bidding Documents to all prospective bidders in the form of addenda; and

  .5 organizing and conducting the opening of the bids, and subsequently documenting and distributing the bidding results, as directed by the Owner.

**§ 3.5.2.3** The Architect shall consider requests for substitutions, if the Bidding Documents permit substitutions, and shall prepare and distribute addenda identifying approved substitutions to all prospective bidders.

### § 3.5.3 NEGOTIATED PROPOSALS
**§ 3.5.3.1** If negotiated proposals are utilized by the Owner to select the Construction Manager, the Proposal Documents shall consist of proposal requirements and proposed Contract Documents.

**§ 3.5.3.2** If requested by the Owner in writing, the Architect shall assist the Owner in obtaining proposals by

  .1 procuring the reproduction of Proposal Documents for distribution to prospective contractors, and requesting their return upon completion of the negotiation process;

  .2 organizing and participating in selection interviews with prospective contractors; and

  .3 participating in negotiations with prospective contractors, and subsequently preparing a summary report of the negotiation results, as directed by the Owner.

**§ 3.5.3.3** The Architect shall consider requests for substitutions, if the Proposal Documents permit substitutions, and shall prepare and distribute addenda identifying approved substitutions to all prospective contractors.

### § 3.6 CONSTRUCTION PHASE SERVICES
### § 3.6.1 GENERAL
**§ 3.6.1.1** The Architect shall provide administration of the Contract between the Owner and the Construction Manager as set forth below and in AIA Document A201™–2007, General Conditions of the Contract for Construction, as amended for this Project. If the Owner and Construction Manager modify AIA Document A201–2007 after the execution of this Agreement, those modifications shall be binding on the Architect with respect to its services under this Agreement unless inconsistent with this Agreement.

**§ 3.6.1.2** The Architect shall advise and consult with the Owner during the Construction Phase Services. The Architect shall have authority to act on behalf of the Owner only to the extent provided in this Agreement. The Architect shall not have control over, charge of, or responsibility for the construction means, methods, techniques, sequences or procedures, or for safety precautions and programs in connection with the Work, nor shall the Architect be responsible for the Construction Manager's failure to perform the Work in accordance with the requirements of the Contract Documents. The Architect shall be responsible for the Architect's negligent acts or omissions, but shall not have control over or charge of, and shall not be responsible for, acts or omissions of the Construction Manager or of any other persons or entities performing portions of the Work.

**§ 3.6.1.3** Subject to Section 4.3, the Architect's responsibility to provide Construction Phase Services commences with the award of the Contract for Construction and terminates on the date the Architect issues the final Certificate for Payment, except for those services described in Section 3.6.6.6.

### § 3.6.2 EVALUATIONS OF THE WORK
**§ 3.6.2.1** The Architect shall visit the Project site at intervals appropriate to the stage of construction (and in no event less than once each week during the Construction Phase), or as otherwise required in Section 4.3.3, to become generally familiar with the progress and quality of the portion of the Work completed, and to endeavor to guard the Owner against defects and deficiencies in the Work, and to determine, in general, if the Work observed is being performed in a manner indicating that the Work, when fully completed, will be in accordance with the Contract Documents. However, the Architect shall not be required to make exhaustive or continuous on-site inspections to check the quality or quantity of the Work. On the basis of the site visits, the Architect shall keep the Owner reasonably informed about the progress and quality of the portion of the Work completed, and report to the Owner (1) known deviations from the Contract Documents and from the most recent construction schedule submitted by the Construction Manager, and (2) defects and deficiencies observed in the Work.

**§ 3.6.2.2** The Architect, with the prior approval of the Owner, has the authority to reject Work that does not conform to the Contract Documents. Whenever the Architect considers it necessary or advisable, with the prior approval of the Owner, the Architect shall have the authority to require inspection or testing of the Work in accordance with the

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4910794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514
(1372441563)

8

provisions of the Contract Documents, whether or not such Work is fabricated, installed or completed. However, neither this authority of the Architect nor a decision made in good faith either to exercise or not to exercise such authority shall give rise to a duty or responsibility of the Architect to the Construction Manager, Subcontractors, material and equipment suppliers, their agents or employees or other persons or entities performing portions of the Work.

§ 3.6.2.3 The Architect shall interpret and decide matters concerning performance under, and requirements of, the Contract Documents on written request of the Owner. The Architect's response to such requests shall be made in writing within any time limits agreed upon or otherwise with reasonable promptness. In no event shall the Owner be bound by any interpretation or decision of the Architect related to the Construction Manager's performance of the Work under the Contract for Construction.

§ 3.6.2.4 Interpretations and decisions of the Architect shall be consistent with the intent of and reasonably inferable from the Contract Documents and shall be in writing or in the form of drawings. When making such interpretations and decisions, the Architect shall not be liable for results of interpretations or decisions rendered in good faith. The Architect's decisions on matters relating to aesthetic effect, upon approval of the Owner, shall be final if consistent with the intent expressed in the Contract Documents.

§ 3.6.2.5 Unless the Owner and Construction Manager designate another person to serve as an Initial Decision Maker, as that term is defined in AIA Document A201–2007, the Architect shall render initial decisions on Claims between the Owner and Construction Manager as provided in the Contract Documents.

### § 3.6.3 CERTIFICATES FOR PAYMENT TO CONSTRUCTION MANAGER

§ 3.6.3.1 The Architect shall review and certify the amounts due the Construction Manager and shall issue certificates in such amounts. The Architect's certification for payment shall constitute a representation to the Owner, based on the Architect's evaluation of the Work as provided in Section 3.6.2 and on the data comprising the Construction Manager's Application for Payment, that, to the best of the Architect's knowledge, information and belief, the Work has progressed to the point indicated and that the quality of the Work is in accordance with the Contract Documents. The foregoing representations are subject (1) to an evaluation of the Work for conformance with the Contract Documents upon Substantial Completion, (2) to results of subsequent tests and inspections, (3) to correction of minor deviations from the Contract Documents prior to completion, and (4) to specific qualifications expressed by the Architect.

§ 3.6.3.2 The issuance of a Certificate for Payment shall not be a representation that the Architect has (1) made exhaustive or continuous on-site inspections to check the quality or quantity of the Work, (2) reviewed construction means, methods, techniques, sequences or procedures, (3) reviewed copies of requisitions received from Subcontractors and material suppliers and other data requested by the Owner to substantiate the Construction Manager's right to payment, or (4) ascertained how or for what purpose the Construction Manager has used money previously paid on account of the Contract Sum.

§ 3.6.3.3 The Architect shall maintain a record of the Applications and Certificates for Payment.

### § 3.6.4 SUBMITTALS

§ 3.6.4.1 The Architect shall review the Construction Manager's submittal schedule and shall not unreasonably delay or withhold approval. The Architect's action in reviewing submittals shall be taken in accordance with the approved submittal schedule or, in the absence of an approved submittal schedule, with reasonable promptness while allowing sufficient time in the Architect's professional judgment to permit adequate review.

§ 3.6.4.2 In accordance with the Architect-approved submittal schedule, the Architect shall review and approve or take other appropriate action upon the Construction Manager's submittals such as Shop Drawings, Product Data and Samples, but only for the limited purpose of checking for conformance with information given and the design concept expressed in the Contract Documents and confirming that submittals are in conformance with the Contract Documents. Review of such submittals is not for the purpose of determining the accuracy and completeness of other information such as dimensions, quantities, and installation or performance of equipment or systems, which are the Construction Manager's responsibility. The Architect's review shall not constitute approval of safety precautions or, unless otherwise specifically stated by the Architect, of any construction means, methods, techniques, sequences or procedures. The Architect's approval of a specific item shall not indicate approval of an assembly of which the item is a component.

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/38/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                    (1337941563)

9

§ 3.6.4.3 If the Contract Documents specifically require the Construction Manager to provide professional design services (including design-build Work) or certifications by a design professional related to systems, materials or equipment, the Architect shall specify the appropriate performance and design criteria that such services must satisfy. The Architect shall review Shop Drawings and other submittals related to the Work designed or certified by the design professional retained by the Construction Manager that bear such professional's seal and signature when submitted to the Architect for compliance with the requirements of the Construction Documents and such performance and design criteria. The Architect shall be entitled to rely upon the adequacy, accuracy and completeness of the services, certifications and approvals performed or provided by such design professionals. Nothing in this Agreement or in the Contract Documents, however, shall be construed as authorization for the Architect to delegate its design responsibility for the Project to the Construction Manager or its Subcontractors unless such delegation is specifically authorized in writing in advance by the Owner.

§ 3.6.4.4 Subject to the provisions of Section 4.3, the Architect shall review and respond to requests for information about the Contract Documents. The Architect shall set forth in the Contract Documents the requirements for requests for information. Requests for information shall include, at a minimum, a detailed written statement that indicates the specific Drawings or Specifications in need of clarification and the nature of the clarification requested. The Architect's response to such requests shall be made in writing within any time limits agreed upon, or otherwise with reasonable promptness. If appropriate, the Architect shall prepare and issue supplemental Drawings and Specifications in response to requests for information.

§ 3.6.4.5 The Architect shall maintain a record of submittals and copies of submittals supplied by the Construction Manager in accordance with the requirements of the Contract Documents and a record of the Architect's approval of other responses thereto.

§ 3.6.5 CHANGES IN THE WORK
§ 3.6.5.1 The Architect, with the prior approval of the Owner, may authorize minor changes in the Work that are consistent with the intent of the Contract Documents and do not involve an adjustment in the Contract Sum or an extension of the Contract Time. Subject to the provisions of Section 4.3, the Architect shall prepare Change Orders and Construction Change Directives for the Owner's approval and execution in accordance with the Contract Documents.

§ 3.6.5.2 The Architect shall maintain records relative to changes in the Work.

§ 3.6.6 PROJECT COMPLETION
§ 3.6.6.1 The Architect shall conduct inspections to determine the date or dates of Substantial Completion and the date of final completion; issue Certificates of Substantial Completion; receive from the Construction Manager and forward to the Owner, for the Owner's review and records, written warranties and related documents required by the Contract Documents and assembled by the Construction Manager; and issue a final Certificate for Payment based upon a final inspection indicating the Work is fully complete and complies with the requirements of the Contract Documents.

§ 3.6.6.2 The Architect's inspections shall be conducted with the Owner to check conformance of the Work with the requirements of the Contract Documents and to verify the accuracy and completeness of the Punchlist submitted by the Construction Manager of Work to be completed or corrected.

§ 3.6.6.3 When the Work is found to be substantially complete, the Architect shall inform the Owner about the balance of the Contract Sum remaining to be paid the Construction Manager, including the amount to be retained from the Contract Sum, if any, for final completion or correction of the Work.

§ 3.6.6.4 The Architect shall forward to the Owner the following information received from the Construction Manager: (1) consent of surety or sureties, if any, to reduction in or partial release of retainage or the making of final payment; (2) affidavits, receipts, releases and waivers of liens or bonds indemnifying the Owner against liens; and (3) any other documentation required of the Construction Manager under the Contract Documents.

§ 3.6.6.5 Upon request of the Owner, and prior to the expiration of one year from the date of Substantial Completion, the Architect shall, without additional compensation, conduct a meeting with the Owner to review the facility

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1976, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514    (1137941563)

10

operations and performance and shall provide a list of defects in the Project to the Owner at least two weeks prior to the one-year anniversary of the date of Substantial Completion.

§ 3.6.6.6 The Architect shall observe the start-up, commissioning and balancing of all mechanical and electrical systems in the Project.

## ARTICLE 4   OTHER SERVICES

§ 4.1 The Services listed below are included in Basic Services and are required for the Project. The Architect shall provide the listed Services as part of its Basic Services only if specifically designated in the table below as the Architect's responsibility, and the Owner shall compensate the Architect as provided in Section 11.1 for such Basic Services.

*In the chart below, the term "Additional Services" is not applicable. See Exhibit A for additional details regarding the Basic Services set forth in the chart below.*

| Additional Services | | Responsibility (Architect, Owner or Not Provided) | Location of Service Description (Section 4.2 below or in an exhibit attached to this document and identified below) |
|---|---|---|---|
| § 4.1.1 | Programming (B202™–2009) | Architect | |
| § 4.1.2 | Multiple preliminary designs | Architect | |
| § 4.1.3 | Measured drawings | Architect | |
| § 4.1.4 | Existing facilities surveys | N/A | |
| § 4.1.5 | Site Evaluation and Planning (B203™–2007) | N/A | |
| § 4.1.6 | Building Information Modeling (E202™–2008) | N/A | |
| § 4.1.7 | Civil engineering | Architect | |
| § 4.1.8 | Landscape design | Architect | |
| § 4.1.9 | Architectural Interior Design (B252™–2007) | N/A | |
| § 4.1.10 | Value Analysis (B204™–2007) | N/A | |
| § 4.1.11 | Detailed cost estimating | N/A | |
| § 4.1.12 | On-site Project Representation (B207™–2008) | Construction Manager | |
| § 4.1.13 | Conformed construction documents | Architect | |
| § 4.1.14 | As-Designed Record drawings | Architect | |
| § 4.1.15 | As-Constructed Record drawings | Construction Manager | |
| § 4.1.16 | Post occupancy evaluation | Architect | |
| § 4.1.17 | Facility Support Services (B210™–2007) | N/A | |
| § 4.1.18 | Tenant-related services | N/A | |
| § 4.1.19 | Coordination of Owner's consultants | Construction Manager | |
| § 4.1.20 | Telecommunications/data design | N/A | |
| § 4.1.21 | Security Evaluation and Planning (B206™–2007) | N/A | |
| § 4.1.22 | Commissioning (B211™–2007) | N/A | |
| § 4.1.23 | Extensive environmentally responsible design | N/A | |
| § 4.1.24 | LEED® Certification (B214™–2012) | N/A | |
| § 4.1.25 | Fast-track design services | N/A | |
| § 4.1.26 | Historic Preservation (B205™–2007) | N/A | |
| § 4.1.27 | Furniture, Furnishings, and Equipment Design (B253™–2007) | N/A | |
| N/A | | N/A | |

§ 4.2 [Not Utilized]

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                      (137941563

11

**§ 4.3** The Owner, without invalidating this Agreement, may request Additional Services of the Architect for the Project. Additional Services will be requested by the Owner in writing. Should the Owner request any services that the Architect believes to be outside of the scope of the Architect's Basic Services (including the Basic Services listed in the chart above), the Architect shall, before beginning to perform such services, inform the Owner in writing of the Architect's belief that the services requested are Additional Services and shall provide an estimate to the Owner in writing of the probable total costs of such alleged Additional Services requested by the Owner. Except for services required due to the fault of the Architect or its subconsultants, any Additional Services provided in accordance with this Section 4.2 shall entitle the Architect to Compensation pursuant to Section 11.2 and an appropriate adjustment in the Architect's schedule for its services.

**§ 4.3.1** Upon recognizing the need to perform the following Additional Services, the Architect shall notify the Owner in writing with reasonable promptness and explain the facts and circumstances giving rise to the need. The Architect shall also provide a written estimate to the Architect of the probable total costs of such Additional Services. The Architect shall not proceed to provide the following services until the Architect receives the Owner's written authorization. Except for services required due to the fault of the Architect or its subconsultants, any Additional Services authorized by the Owner in accordance with this Section 4.3.1 shall entitle the Architect to Compensation pursuant to Section 11.2 and an appropriate adjustment in the Architect's schedule for its services.

.1      Services necessitated by a substantial change in the Initial Information, previous instructions or approvals given by the Owner, or a material change in the Project including, but not limited to, size, quality, complexity, the Owner's schedule or budget for Cost of the Work, or procurement or delivery method;

.2      Services necessitated by the Owner's request for extensive environmentally responsible design alternatives, such as unique system designs, in-depth material research, energy modeling, or LEED® certification;

.3      Changing or editing previously prepared Instruments of Service necessitated by the enactment or revision of codes, laws or regulations or official interpretations;

.4      Services necessitated by decisions of the Owner not rendered in a timely manner or any other substantial failure of performance on the part of the Owner or the Owner's consultants or contractors;

.5      Preparing digital data for transmission to the Owner's consultants and contractors, or to other Owner authorized recipients;

.6      Preparation of design and documentation for alternate bid or proposal requests proposed by the Owner;

.7      Preparation for, and attendance at, a public presentation, meeting or hearing;

.8      Preparation for, and attendance at a dispute resolution proceeding or legal proceeding, except where the Architect is party thereto;

.9      Evaluation of the qualifications of bidders or persons providing proposals;

.10     Consultation concerning replacement of Work resulting from fire or other cause during construction; or

.11     Assistance to the Initial Decision Maker, if other than the Architect.

**§ 4.3.2** To avoid delay in the Construction Phase, the Architect shall provide the following Additional Services, notify the Owner with reasonable promptness, and explain the facts and circumstances giving rise to the need. If the Owner subsequently determines that all or parts of those services are not required, the Owner shall give prompt written notice to the Architect, and the Owner shall have no further obligation to compensate the Architect for those services. Except for services required due to the fault of the Architect or its subconsultants, any Additional Services authorized by the Owner in accordance with this Section 4.3.2 shall entitle the Architect to Compensation pursuant to Section 11.2.

.1      [Not Utilized];

.2      Responding to the Construction Manager's unreasonable or repetitive requests for information ;

.3      [Not Utilized];

.4      Evaluating an extensive number of Claims as the Initial Decision Maker; or

.5      To the extent the Architect's Basic Services (except those set forth in Section 3.6.6.5 of this Agreement) are affected, providing Construction Phase Services 60 days after the date of Substantial Completion of the Work.

**§ 4.3.3** The Architect shall provide Construction Phase Services exceeding the limits set forth below as Additional Services. Except for services required due to the fault of the Architect or its subconsultants, any Additional Services

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4910794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                                (1137941563

provided by the Architect under this Section 4.3.3 shall entitle the Architect to Compensation pursuant to Section 11.2. When the limits below are reached, the Architect shall notify the Owner:

  .1  2 reviews of each Shop Drawing, Product Data item, sample and similar submittal of the Construction Manager;

  .2  Weekly visits to the site by the Architect or Architect's representative over the duration of the Project during construction;

  .3  2 inspections for any portion of the Work to determine whether such portion of the Work is substantially complete in accordance with the requirements of the Contract Documents; and

  .4  2 inspections for any portion of the Work to determine final completion.

**§ 4.3.4** If the services covered by this Agreement (except those set forth in Section 3.6.6.5) have not been completed within 36 months of the date of this Agreement, through no fault of the Architect, extension of the Architect's services beyond that time shall be compensated as Additional Services.

**§ 4.3.5** The Architect waives any right it has to any additional compensation in excess of the amount set forth in Section 11.1 of this Agreement for any services that are not authorized in writing by the Owner prior to the Architect's or its subconsultants' commencement of the performance of such services, except as specifically set forth in Section 4.3.2 and Section 4.3.3 of this Agreement. Accordingly, no course of conduct or dealing between the parties to this Agreement, nor any express or implied acceptance of such services by the Owner, nor any claim that the Owner has been unjustly enriched by the actions of the Architect or its subconsultants, shall be the basis of any claim to an increase in any amounts due from the Owner to the Architect under this Agreement or the basis of any claim to an extension of any time period provided for in this Agreement for the performance of the Architect's services.

## ARTICLE 5  OWNER'S RESPONSIBILITIES

**§ 5.1** Unless otherwise provided for under this Agreement or agreed upon by the parties, the Owner shall provide information reasonably requested by the Architect in a timely manner regarding requirements for and limitations on the Project, including the Owner's objectives, schedule, constraints and criteria.

**§ 5.2** The Owner shall establish and periodically update the Owner's budget for the Project, including (1) the budget for the Cost of the Work as defined in Section 6.1; (2) the Owner's other costs; and, (3) reasonable contingencies related to all of these costs. If the Owner significantly increases or decreases the Owner's budget for the Cost of the Work, the Owner shall notify the Architect. The Owner and the Architect shall thereafter agree to a corresponding change in the Project's scope and quality.

**§ 5.3** The Owner shall identify a representative authorized to act on the Owner's behalf with respect to the Project. The Owner shall render decisions and approve the Architect's submittals in a timely manner in order to avoid unreasonable delay in the orderly and sequential progress of the Architect's services. The Owner's review of such submittals is not conducted for the purpose of determining compliance with any laws, ordinances, codes, rules, regulations and requirements of governmental agencies applicable to the Project and the Owner's approval of such submittals shall not be deemed to be a certification that the submittals are in accordance with such requirements, as determining such compliance is solely the responsibility of the Architect

**§ 5.4** Unless otherwise provided for under this Agreement, if necessary for the Architect's services and upon reasonable request by the Architect, the Owner shall furnish surveys to describe physical characteristics, legal limitations and utility locations for the site of the Project, and a written legal description of the site. The surveys and legal information shall include, as applicable, grades and lines of streets, alleys, pavements and adjoining property and structures; designated wetlands; adjacent drainage; rights-of-way, restrictions, easements, encroachments, zoning, deed restrictions, boundaries and contours of the site; locations, dimensions and necessary data with respect to existing buildings, other improvements and trees; and information concerning available utility services and lines, both public and private, above and below grade, including inverts and depths, to the extent the foregoing is normally provided on surveys in the area of the Project.

**§ 5.5** Unless otherwise provided for under this Agreement, upon reasonable request by the Architect and to the extent required for the performance of the Architect's services, the Owner shall furnish services of geotechnical engineers, which may include but are not limited to test borings, test pits, determinations of soil bearing values, percolation tests, evaluations of hazardous materials, seismic evaluation, ground corrosion tests and resistivity tests,

AIA Document B101™ - 2007 (formerly B151™ - 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                      (1379415563)

including necessary operations for anticipating subsoil conditions, with written reports and appropriate recommendations.

§ 5.6 The Owner shall coordinate the services of its own consultants with those services provided by the Architect. Upon the Architect's request, the Owner shall furnish copies of the scope of services in the contracts between the Owner and the Owner's consultants. The Owner shall require that its consultants maintain professional liability insurance as appropriate to the services provided.

§ 5.7 The Owner shall furnish tests, inspections and reports required by law or the Contract Documents, such as structural, mechanical, and chemical tests, tests for air and water pollution, and tests for hazardous materials, but only to the extent not otherwise required of the Architect or the Construction Manager.

§ 5.8 The Owner shall furnish all legal, insurance and accounting services, including auditing services, that may be reasonably necessary at any time for the Project to meet the Owner's needs and interests.

§ 5.9 The Owner shall provide reasonable notice to the Architect if the Owner becomes aware of any significant fault or defect in the Project or significant errors, omissions or inconsistencies in the Contract Documents.

§ 5.10 Except as otherwise provided in this Agreement, or when direct communications have been specially authorized, the Owner shall normally endeavor to communicate with the Architect's consultants through the Architect about matters arising out of or relating to the Project. The Owner shall promptly notify the Architect of any direct communications that may affect the Architect's services.

§ 5.11 Before executing the Contract for Construction, the Owner shall coordinate the Architect's duties and responsibilities set forth in the Contract for Construction with the Architect's services set forth in this Agreement. At the Owner's sole option and discretion, and if necessary for performance of Architect's Services, the Owner shall provide the Architect a copy of the executed agreement between the Owner and Construction Manager, including the General Conditions of the Contract for Construction.

§ 5.12 The Owner shall provide the Architect access to the Project site prior to commencement of the Work and shall obligate the Construction Manager to provide the Architect access to the Work to the extent necessary for the Architect to perform its services.

## ARTICLE 6  COST OF THE WORK
§ 6.1 For purposes of this Agreement, the Cost of the Work shall be the total cost to the Owner to construct all elements of the Project designed or specified by the Architect and shall include contractors' general conditions costs, overhead and profit. The Cost of the Work does not include the compensation of the Architect, the costs of the land, rights-of-way, financing, contingencies for changes in the Work or other costs that are the responsibility of the Owner.

§ 6.2 The Owner's budget for the Cost of the Work is provided in Initial Information (Exhibit A hereto), and may be adjusted throughout the Project as required under Sections 5.2, 6.4 and 6.5. Evaluations of the Owner's budget for the Cost of the Work, the preliminary estimate of the Cost of the Work and updated estimates of the Cost of the Work prepared by the Architect, represent the Architect's judgment as a design professional. It is recognized, however, that neither the Architect nor the Owner has control over the cost of labor, materials or equipment; the Construction Manager's methods of determining bid prices; or competitive bidding, market or negotiating conditions. Accordingly, the Architect cannot and does not warrant or represent that bids or negotiated prices will not vary from the Owner's budget for the Cost of the Work or from any estimate of the Cost of the Work or evaluation prepared or agreed to by the Architect.

§ 6.3 In preparing estimates of the Cost of Work, the Architect shall be permitted to include contingencies for design, bidding and price escalation; to determine, with the approval of the Owner, what materials, equipment, component systems and types of construction are to be included in the Contract Documents; to make reasonable adjustments in the program and scope of the Project with the approval of the Owner; and to include in the Contract Documents, with the approval of the Owner, alternate bids as may be necessary to adjust the estimated Cost of the Work to meet the Owner's budget for the Cost of the Work. The Architect's estimate of the Cost of the Work shall be based on current area, volume or similar conceptual estimating techniques. If the Owner requests detailed cost estimating services (excluding coordination with the Construction Manager's estimating and value engineering

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131 1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062614                                                                    (1379415563

services as provided in this Agreement), the Architect shall provide such services as an Additional Service under Article 4.

§ 6.4 If the Bidding or Negotiation Phase has not commenced within 90 days after the Architect submits the Construction Documents to the Owner, through no fault of the Architect, the Owner's budget for the Cost of the Work shall be adjusted to reflect changes in the general level of prices in the applicable construction market.

§ 6.5 If at any time the Architect's estimate of the Cost of the Work exceeds the Owner's budget for the Cost of the Work, the Architect shall make appropriate recommendations to the Owner to adjust the Project's size, quality or budget for the Cost of the Work, and the Owner shall cooperate with the Architect in making such adjustments.

§ 6.6 If the Owner's budget for the Cost of the Work at the conclusion of the Construction Documents Phase Services is exceeded by the lowest bona fide bid or negotiated proposal, the Owner shall
    .1    give written approval of an increase in the budget for the Cost of the Work;
    .2    authorize rebidding or renegotiating of the Project within a reasonable time;
    .3    terminate this Agreement in accordance with Section 9.5;
    .4    in consultation with the Architect, revise the Project program, scope, or quality as required to reduce the Cost of the Work; or
    .5    implement any other mutually acceptable alternative.

§ 6.7 If the Owner chooses to proceed under Section 6.6.4, the Architect, without additional compensation, shall modify the Construction Documents as necessary to comply with the Owner's budget for the Cost of the Work at the conclusion of the Construction Documents Phase Services, or the budget as adjusted under Section 6.6.1. Such revised Construction Documents shall be submitted to the Owner for approval in accordance with Section 3.4.5. The Architect's modification of the Construction Documents shall be the limit of the Architect's responsibility under this Article 6.

## ARTICLE 7  COPYRIGHTS AND LICENSES
§ 7.1 The Architect and the Owner warrant that in transmitting Instruments of Service, or any other information, the transmitting party is the copyright owner of such information or has permission from the copyright owner to transmit such information for its use on the Project. If the Owner and Architect intend to transmit Instruments of Service or any other information or documentation in digital form, they shall endeavor to establish necessary protocols governing such transmissions. Any Instruments of Service in electronic form shall be in the format required by the Owner and reasonably acceptable to the Architect.

§ 7.1.1 As a part of the Architect's Basic Services, upon completion of the Architect's Construction Phase Services, the Architect shall provide to the Owner a copy of all Instruments of Service, including As-Designed Record Drawings and Specifications, in their native electronic format (CAD files or other digital format reasonably acceptable to and useable by the Owner).

§ 7.2 The Architect and the Architect's consultants shall be deemed the authors and owners of their respective Instruments of Service, including the Drawings and Specifications, and shall retain all common law, statutory and other reserved rights, including copyrights. Submission or distribution of Instruments of Service to meet official regulatory requirements or for similar purposes in connection with the Project is not to be construed as publication in derogation of the reserved rights of the Architect and the Architect's consultants. The Architect, the Architect's consultants, and the Owner shall have reciprocal rights with regard to the use of all of the Instruments of Service

§ 7.3 Upon execution of this Agreement, the Architect grants to the Owner a nonexclusive license to use the Architect's Instruments of Service solely and exclusively for purposes of constructing, using, maintaining, altering and adding to the Project, provided that the Owner substantially performs its obligations, including prompt payment of all sums when due, under this Agreement. The Architect shall obtain similar nonexclusive licenses from the Architect's consultants consistent with this Agreement. The license granted under this section permits the Owner to authorize the Contractor, Subcontractors, Sub-subcontractors, and material or equipment suppliers, as well as the Owner's consultants and separate contractors, to reproduce applicable portions of the Instruments of Service solely and exclusively for use in performing services or construction for the Project. If the Architect rightfully terminates this Agreement for cause as provided in Section 9.4, the license granted in this Section 7.3 shall terminate.

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514

15

(137941563

§ 7.3.1 In the event the Owner uses the Instruments of Service without retaining the author of the Instruments of Service, the Owner releases the Architect and Architect's consultant(s) from all claims and causes of action arising from such uses. The Owner, to the extent permitted by law, further agrees to indemnify and hold harmless the Architect and its consultants from all costs and expenses, including the cost of defense, related to claims and causes of action asserted by any third person or entity to the extent such costs and expenses arise from the Owner's use of the Instruments of Service under this Section 7.3.1. The terms of this Section 7.3.1 shall not apply if the Owner rightfully terminates this Agreement for cause under Section 9.4.

§ 7.4 Except for the licenses granted in this Article 7, no other license or right shall be deemed granted or implied under this Agreement. The Owner shall not assign, delegate, sublicense, pledge or otherwise transfer any license granted herein to another party without the prior written agreement of the Architect. Any unauthorized use of the Instruments of Service shall be at the Owner's sole risk and without liability to the Architect and the Architect's consultants.

§ 7.5 The Architect shall pay all reasonable royalties and license fees related to the services provided or procured by the Architect for the Project or related to the Architect's designs for the Project or to the Instruments of Service. The Architect shall defend all suits or claims for infringement of copyrights, patent and other intellectual property rights related thereto and shall indemnify and hold the Owner, the Construction Manager and its Subcontractors harmless from all damages, expenses, liabilities and losses (including without limitation reasonable attorneys' fees) on account thereof, but the Architect shall not be responsible for such defense or for such damages, expenses, liabilities or losses when a particular design, process or product of a particular manufacturer or manufacturers is required by the Owner or where the copyright, patent or other intellectual property violations are contained in designs, drawings, specifications or other documents prepared by the Owner's separate consultants or by the Construction Manager's design-build Subcontractors. However, if the Architect has reason to believe that the required or provided design, process or product is an infringement of a copyright, patent or other intellectual property right, the Architect shall promptly notify the Owner in writing. This agreement of defense and indemnity shall survive final payment to the Architect, the completion of the Work and the Project, and the termination or expiration of this Agreement.

## ARTICLE 8  CLAIMS AND DISPUTES
### § 8.1 GENERAL
§ 8.1.1 The Owner and Architect shall commence all claims and causes of action, whether in contract, tort, or otherwise, against the other arising out of or related to this Agreement in accordance with the requirements of the method of binding dispute resolution selected in this Agreement within the period specified by applicable law. All claims must be initiated by written notice to the other party to this Agreement. The Owner and Architect waive all claims and causes of action not commenced in accordance with this Section 8.1.1.  Pending final resolution of a claim, dispute or other matter in question arising out of or related to this Agreement, except as otherwise provided in this Agreement or agreed in writing by the Architect and the Owner, the Architect shall proceed diligently with the performance of its services for the Project as required by this Agreement and the Owner shall continue to make payments to the Architect that are undisputed and due, owing and unpaid under the terms of this Agreement.

§ 8.1.2 To the extent damages are covered by the proceeds of property insurance received by the Owner, the Owner and Architect waive all rights against each other and against the Construction Manager, contractors, consultants, agents and employees of the other for damages, except such rights as they may have to the proceeds of such insurance as set forth in AIA Document A201–2007, General Conditions of the Contract for Construction, as amended. The Owner or the Architect, as appropriate, shall require of the Construction Manager, contractors, consultants, agents and employees of any of them similar waivers in favor of the other parties enumerated herein.

§ 8.1.3 The Architect and Owner waive consequential damages for claims, disputes or other matters in question arising out of or relating to this Agreement. This mutual waiver is applicable, without limitation, to all consequential damages due to either party's termination of this Agreement, except as specifically provided in Section 9.7.

§ 8.1.4 Notwithstanding any other provision of this Agreement, the Architect shall not be entitled to additional time for the completion of or additional compensation for the Architect's services if the alleged delay in the Architect's completion of its services or the additional alleged costs or expenses of the Architect performing its services arise out of the failure of the Architect's designs or the failure of the Instruments of Service to be in compliance with laws, ordinances, codes, rules, regulations and requirements of governmental agencies applicable to the Project or any breach of this Agreement or any fault, neglect, error, omission or willful misconduct of the Architect or the

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:0C on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514    (137941563)

Architect's subconsultants. The Architect shall promptly perform, at its sole cost, all services necessary to remedy such breaches, errors or omissions and to comply with the schedule for the Architect's services for the Project.

### § 8.2 MEDIATION

§ 8.2.1 Any claim, dispute or other matter in question arising out of or related to this Agreement shall be subject to mediation as a condition precedent to binding dispute resolution. If such matter relates to or is the subject of a lien arising out of the Architect's services, the Architect may proceed in accordance with applicable law to comply with the lien notice or filing deadlines prior to resolution of the matter by mediation or by binding dispute resolution.

§ 8.2.2 The Owner and Architect shall endeavor to resolve claims, disputes and other matters in question between them first by direct negotiations between their respective representatives and, if such efforts are unsuccessful, then by mediation which, unless the parties mutually agree otherwise, shall be administered by the American Arbitration Association in accordance with its Construction Industry Mediation Procedures in effect on the date of the Agreement. A request for mediation shall be made in writing, delivered to the other party to the Agreement, and filed with the person or entity administering the mediation. The request may be made concurrently with the filing of a complaint or other appropriate demand for binding dispute resolution but, in such event, mediation shall proceed in advance of binding dispute resolution proceedings, which shall be stayed pending mediation for a period of 60 days from the date of filing, unless stayed for a longer period by agreement of the parties or court order. If an arbitration proceeding is stayed pursuant to this section, the parties may nonetheless proceed to the selection of the arbitrator(s) and agree upon a schedule for later proceedings.

§ 8.2.3 The parties shall share the mediator's fee and any filing fees equally. The mediation shall be held in the place where the Project is located, unless another location is mutually agreed upon. Agreements reached in mediation shall be enforceable as settlement agreements in any court having jurisdiction thereof.

§ 8.2.4 If the parties do not resolve a dispute through direct negotiations or mediation pursuant to this Section 8.2, the method of binding dispute resolution shall be litigation in a court of competent jurisdiction maintained, to the fullest extent permitted by law, exclusively in the state or federal courts located in city and state where the Project is located. To the fullest extent permitted by law, the Architect irrevocably and unconditionally consents and submits to the personal jurisdiction of such courts for the purposes of litigating any action arising out of this Agreement or related to the Project. If the Owner is the prevailing party in such litigation, it shall be entitled to recover from the Architect all costs, including without limitation reasonable attorneys' fees, it incurs in resolving the claim or dispute. Nothing in this Agreement or any of the Contract Documents shall be construed to require the Owner to arbitrate its claims or other disputes related to the Project or this Agreement.

§ 8.3 [Not Utilized]

### ARTICLE 9  TERMINATION OR SUSPENSION

§ 9.1 If the Owner fails to make payments to the Architect in accordance with this Agreement, such failure shall be considered substantial nonperformance hereunder and cause for termination or, at the Architect's option, cause for suspension of performance of services under this Agreement. If the Architect elects to suspend services, the Architect shall give seven days' written notice to the Owner before suspending services, during which time the Owner (or its lenders, if any, in their sole discretion) shall have the right to cure such default in order to prevent the Architect from suspending the performance of the services. In the event of a suspension of services, the Architect shall have no liability to the Owner for delay or damage caused the Owner because of such suspension of services. Before resuming services, the Architect shall be paid all sums due prior to suspension and any reasonable, out-of-pocket expenses incurred in the interruption and resumption of the Architect's services. The Architect's fees for the remaining services and the time schedules shall be equitably adjusted if the suspension exceeds 60 consecutive days. If the Architect elects to terminate this Agreement under this Section 9.1, the Architect shall give 30 days' written notice to the Owner before terminating this Agreement, during which time the Owner (or its lenders, if any, in their sole discretion) shall have the right to cure such default in order to prevent the Architect from terminating this Agreement.

§ 9.2 If the Owner suspends the Project (except to the extent caused by the fault, breach or neglect of the Architect or its subconsultants), the Architect shall be compensated for services performed prior to notice of such suspension. When the Project is resumed, the Architect shall be compensated for reasonable, out-of-pocket expenses incurred in the interruption and resumption of the Architect's services. The Architect's fees for the remaining services and the time schedules shall be equitably adjusted.

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                                              (1137941563)

17

§ 9.3 If the Owner suspends the Project for more than 90 consecutive days for reasons other than the fault, breach or neglect of the Architect or its subconsultants, the Architect may terminate this Agreement by giving not less than 30 days' written notice, during which time the Owner shall have the right to resume the Project and, in such case, the Architect shall resume its services under this Agreement in accordance with Section 9.2.

§ 9.4 Either party may terminate this Agreement upon not less than seven days' written notice should the other party fail substantially to perform in accordance with the terms of this Agreement through no fault of the party initiating the termination, including without limitation for the following causes:

.1    The failure by the Architect to provide services required under this Agreement with promptness and diligence in accordance with any schedule set forth under or in this Agreement or otherwise agreed to by the Owner and the Architect;

.2    The failure by the Architect to provide appropriately qualified design professionals or to supply Instruments of Service, including Construction Documents, in compliance with the requirements of this Agreement;

.3    The failure by the Architect or its subconsultants to comply with or to supply Construction Documents in accordance with any laws, ordinances, codes, rules, regulations and requirements of governmental agencies applicable to the Project;

.4    The failure of the Architect to timely pay its subconsultants or other vendors for services provided for the Project or reasonable evidence that a claim, demand, action, lien, security interest or encumbrance will be filed against the Owner, the Project funds or the Project related thereto; or

.5    The failure by the Architect or its subconsultants to perform any other material obligation of this Agreement.

§ 9.4.6 In the event that the Owner terminates this Agreement under this Section 9.4, the Architect shall not be entitled to receive further payment from the Owner until the Work of the Project is completed and accepted by the Owner.

§ 9.5 The Owner may terminate this Agreement upon not less than seven days' written notice to the Architect for the Owner's convenience and without cause.

§ 9.6 In the event of termination not the fault of the Architect, the Architect shall be compensated for services properly performed prior to termination, together with Reimbursable Expenses then due, and all .

§ 9.7 Notwithstanding any other provision of this Agreement, in no event shall the Architect be entitled to recover any payment for services that have not been performed or for Reimbursable Expenses that have not been incurred prior to the effective date of any termination of this Agreement, including without limitation any amount for expected overhead or profit, or other damages, costs or expenses resulting from such termination.

§ 9.8 The Owner's rights to use the Architect's Instruments of Service in the event of a termination of this Agreement are set forth in Article 7 and Section 11.9.

## ARTICLE 10  MISCELLANEOUS PROVISIONS

§ 10.1 This Agreement shall be governed by the law of the place where the Project is located. The partial or complete invalidity of any one or more provisions of this Agreement shall not affect the validity or continuing force and effect of any other provision. The Owner and the Architect agree that if any term or provision of this Agreement, or any construction or application of any term or provision of this Agreement, is held to be unenforceable or invalid for any reason, including without limitation unenforceable or invalid under an applicable statute, rule or law, such holding shall be applicable only to the term, provision, construction or application so held and  the validity of the remaining terms, provisions, construction and applications will not be affected, and the rights, duties and obligations of the Owner and the Architect hereunder will be construed and enforced as if the Agreement did not contain such invalid or unenforceable term or provision, or, as the case may be, such invalid construction or application of such term or provision.

§ 10.2 Terms in this Agreement shall have the same meaning as those in AIA Document A201–2007, General Conditions of the Contract for Construction, as amended for this Project.

AIA Document B101™ - 2007 (formerly B151™ - 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4938794131_1) which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                        (1137941563)

18

§ 10.3 The Owner and Architect, respectively, bind themselves, their agents, successors, assigns and legal representatives to this Agreement. Neither the Owner nor the Architect shall assign this Agreement without the written consent of the other, except that the Owner may assign this Agreement to a lender providing financing for the Project if the lender agrees to assume the Owner's rights and obligations under this Agreement. Any assignment by the Architect without the written consent of the Owner shall be invalid and not binding upon the Owner. Upon request of the Owner, the Architect agrees to promptly execute any documents and take all other actions reasonably requested by Owner to confirm the Owner's exercise of its assignment rights, including customary consents and subordination documents provided by the Owner's lender(s), if any.

§ 10.4 If the Owner requests the Architect to execute certificates, the proposed language of such certificates shall be submitted to the Architect for review at least 14 days prior to the requested dates of execution. The Architect shall not be required to execute certificates or consents that would require knowledge, services or responsibilities beyond the scope of this Agreement.

§ 10.5 Nothing contained in this Agreement shall create a contractual relationship with or a cause of action in favor of a third party against either the Owner or Architect. The Architect is an independent contractor of the Owner. Nothing in this Agreement shall be construed to constitute the Architect as a partner, joint-venturer, co-principal, associate, affiliate, subsidiary, employee or agent of the Owner.

§ 10.6 Unless otherwise required in this Agreement, the Architect shall have no responsibility for the discovery, presence, handling, removal or disposal of, or exposure of persons to, hazardous materials or toxic substances in any form at the Project site.

§ 10.7 The Architect shall have the right to include photographic or artistic representations of the design of the Project among the Architect's promotional and professional materials The Architect shall be given reasonable access to the completed Project to make such representations. However, the Architect's materials shall not include the Owner's confidential or proprietary information if the Owner has previously advised the Architect in writing of the specific information considered by the Owner to be confidential or proprietary. The Owner shall provide professional credit for the Architect in the Owner's promotional materials for the Project.

§ 10.8 If the Architect or Owner receives information specifically designated by the other party as "confidential" or "business proprietary," the receiving party shall keep such information strictly confidential and shall not disclose it to any other person except to (1) its employees, (2) those who need to know the content of such information in order to perform services or construction solely and exclusively for the Project, or (3) its consultants and contractors whose contracts include similar restrictions on the use of confidential information.

§ 10.9 The failure of one party to insist upon or enforce, in any instance, strict performance by the other party of any of the terms of this Agreement, shall not be construed as a waiver or relinquishment to any extent of its right to assert or rely upon such terms or right on any future occasion.

## ARTICLE 11  COMPENSATION

§ 11.1 For the Architect's Basic Services described in this Agreement (including Article 3 and Section 4.1), the Owner shall compensate the Architect as follows:

$610,000.00 for architectural services.

§ 11.2 For Additional Services provided by the Architect and approved by the Owner in accordance with the requirements of this Agreement, when such Additional Services were not required due to the fault, breach or neglect of the Architect or its subconsultants, the Owner shall compensate the Architect as follows:
Hourly Rates as set forth in Section 11.7 multiplied by the number of hours (or portions thereof) reasonably required for the proper performance of such Additional Services.

§ 11.3 [Not Utilized]

§ 11.4 Compensation for Additional Services of the Architect's consultants approved by the Owner in accordance with the requirements of this Agreement, when such Additional Services were not required due to the fault, breach or neglect of the Architect or its subconsultants, and when not included in Section 11.2, shall be the amount invoiced to the Architect.

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514

19

(137941563)

**§ 11.5** The compensation for each phase of services shall be the following percentages of the total stipulated sum:

| | |
|---|---|
| Schematic Design Phase | 25% |
| Design Development Phase | 35% |
| Construction Documents Phase | 25% |
| Bidding or Negotiation Phase | 5% |
| Construction Phase | 5% |
| Final Completion of the Work | 5% |
| Total Basic Compensation | 100 |

**§ 11.6** When compensation is based on a percentage of the Cost of the Work and any portions of the Project are deleted or otherwise not constructed, compensation for those portions of the Project shall be payable to the extent services are performed on those portions, in accordance with the schedule set forth in Section 11.5 based on (1) the lowest bona fide bid or negotiated proposal, or (2) if no such bid or proposal is received, the most recent estimate of the Cost of the Work for such portions of the Project. The Architect shall be entitled to compensation in accordance with this Agreement for all services performed whether or not the Construction Phase is commenced.

**§ 11.7** The hourly billing rates for services of the Architect and the Architect's consultants, if any, are set forth below.  360,330,310,290,280,230,210,140,90

| Employee or Category | Rate |
|---|---|
| Principal | $360.00/hour |
| Senior Associate | $330.00/hour |
| Senior Project Manager | $310.00/hour |
| Project Manager | $290.00/hour |
| Senior Project Architect | $280.00/hour |
| Project Architect/Designer | $230.00/hour |
| Architect/Designer | $210.00/hour |
| Technical/Intern | $140.00/hour |
| Administrative/Clerical | $90.00/hour |

## § 11.8 COMPENSATION FOR REIMBURSABLE EXPENSES
**§ 11.8.1** Reimbursable Expenses are in addition to compensation for Basic and Additional Services and include only the following items calculated at the actual, reasonable expenses incurred by the Architect and the Architect's consultants directly related to the Project, as follows:

.1 Out-of-town transportation and authorized out-of-town travel and subsistence, when approved in advance by the Owner;

.2 Dedicated data and communication services, Project Web sites, and extranets, when requested by the Owner;

.3 Fees paid for securing approval of authorities having jurisdiction over the Project, when approved by the Owner in writing in advance (such fees shall normally be paid directly by the Owner);

.4 Printing, reproductions, plots, standard form Contract Documents;

.5 Postage, handling and delivery (Copies of documents shall be made for the Owner only when requested by the Owner.  In order to minimize the costs of reproduction and plots, the Architect shall, unless requested otherwise by the Owner, provide the Owner and Contractor with a reproducible set of the Contract Documents and Design Development Documents from which to make copies and also in electronic or computer format if requested by the Owner);

.6 Expense of overtime work requiring higher than regular rates, if authorized in advance by the Owner and not required due to any fault, breach or neglect of the Architect or its subconsultants;

.7 Renderings, models, mock-ups, professional photography, and presentation materials requested by the Owner;

.8 [Not Utilized]

.9 All taxes levied on professional services and on reimbursable expenses;

.10 Site office expenses, when approved in advance by the Owner; and

.11 Other similar Project-related expenditures approved in advance in writing by the Owner in its sole discretion.

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1997, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4910794131_1 which expires on 05/08/2014, and is not for resale.
User Notes:  B101 McQuillen Place Project 062514                                                                      (137941563)

20

**§ 11.8.2** For Reimbursable Expenses the compensation shall be the expenses incurred by the Architect and the Architect's consultants plus 0% of the expenses incurred.

**§ 11.8.3** Reimbursable Expenses shall not include expenses not reasonably incurred in the interest of the Project nor the portion of expenses beyond reasonable costs or rates. Notwithstanding any other provision of this Agreement, in no event shall the total amount due from the Owner to the Architect for Reimbursable Expenses hereunder exceed the aggregate amount $8,000. Upon payment of such amount by the Owner to the Architect, additional otherwise reimbursable expenses required for the proper performance of the services shall be provided by the Architect at its sole cost.

**§ 11.9** If the Owner terminates the Architect for its convenience under Section 9.5, or the Architect terminates this Agreement under Section 9.3, the Owner shall pay a licensing fee as compensation for the Owner's continued use of the Architect's Instruments of Service solely for purposes of completing, using and maintaining the Project as follows:

## § 11.10 PAYMENTS TO THE ARCHITECT

**§ 11.10.1** [Not Utilized]

**§ 11.10.2** Unless otherwise agreed, payments for services shall be made monthly in proportion to services performed and in accordance with the milestones set forth in Section 11.7. Payments are due and payable within 10 days after the Owner receives the Architect's invoice. Amounts unpaid 30 days after the invoice date shall bear interest at the WSJ Prime rate. The Owner shall not be deemed in default nor shall payment be deemed due to the extent that the Owner in good faith believes the Architect has not satisfied its obligations under this Agreement or defaulted in any way under this Agreement. If the Architect believes that the Owner has improperly withheld payment, the Architect may avail itself to the dispute resolution procedures of this Agreement.

**§ 11.10.2.1** The Architect's invoices for its services and Reimbursable Expenses shall be supported by such data substantiating the Architect's right to payment as the Owner and its lender(s), if any, may reasonably require. In exchange for each payment on the Architect's invoices, the Architect shall provide an executed unconditional lien waiver for the total amount of all payments received by the Architect to date under the Agreement and a sworn statement of all consultants, each in a form approved by the Owner. In addition, the Architect shall provide with each invoice such sworn statements and lien waivers as may be reasonably required of the Architect's consultants.

**§ 11.10.2.2** To the fullest extent permitted by law, provided that the Owner has made all payments to the Architect property due and owing under this Agreement, the Architect shall defend, indemnify and hold harmless the Owner and its lender(s), if any, from and against all claims, suits, demands, actions, costs, expenses, losses, damages, expenses and liabilities (including without limitation reasonable attorneys' fees) arising out of any payment demand, lien, security interest or other encumbrance that attaches to any portion of or interest in the real estate upon which the Project is located and/or to any improvements now existing or to be constructed thereon, or any Project funds or assets of the Owner, arising out of or related to the provision of any services, labor, equipment, supplies or materials under or pursuant to this Agreement by the Architect or any of its subconsultants. This agreement of defense and indemnity shall survive final payment to the Architect of the Compensation, the completion of the Work and the project, and the termination or expiration of this Agreement.

**§ 11.10.3** The Owner shall not withhold amounts from the Architect's compensation to impose a penalty or liquidated damages on the Architect, or to offset sums requested by or paid to contractors for the cost of changes in the Work unless the Architect agrees or has been found liable for the amounts in a binding dispute resolution proceeding.

**§ 11.10.4** The Architect shall keep full and detailed accounts and exercise such accounting controls as may be necessary for proper financial management of the Project related to the Architect's services under this Agreement. The accounting and control systems of the Architect shall be reasonably satisfactory to the Owner. Records of Reimbursable Expenses, expenses pertaining to Additional Services, and services performed on the basis of hourly rates shall be available to the Owner at mutually convenient times, and the Owner or its designee shall be permitted to make reasonable requests for the Architect's Project records, financial summaries, correspondence, instructions, receipts, contracts, purchase orders, vouchers, memoranda and other data relating to the Architect's services under this Agreement and Reimbursable Expenses related to the Project upon written request to the Architect. The

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918791131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062504

(1379A1563)

Architect shall preserve such Project records for a period of 3 years after final payment to the Architect under this Agreement (or for such longer period as may be required by law).

§ 11.10.5 No payment to the Architect by the Owner, nor any partial or entire use or occupancy of the Project by the Owner or its affiliates, successors, assigns, property managers or tenants, shall constitute acceptance of the services or Instruments of Service rendered, provided or procured by or through the Architect for the Project which fail to comply with the requirements of this Agreement.

## ARTICLE 12  SPECIAL TERMS AND CONDITIONS
Special terms and conditions that modify this Agreement are as follows:

§ 12.1 To the fullest extent permitted by law, the Architect shall indemnify and hold harmless the Owner and its lender(s), if any, affiliates, directors, officers, employees, property managers, tenants, consultants, construction managers, contractors, representatives and agents, and each of their respective successors and assigns (collectively, the "Indemnified Parties"), from and against any and all claims, demands, suits, damages, losses, liabilities and expenses (including without limitation reasonable attorneys' fees) arising out of or resulting from the performance of the services or the provision of the design documents (including without limitation the Construction Documents and the other Instruments of Service) performed, provided or procured by or through the Architect for the Project, but only to the extent caused by the negligent acts or omissions, the willful misconduct and/or the professional errors or omissions of the Architect, its subconsultants, or of anyone directly or indirectly employed by them or anyone for whose acts they may be liable, regardless of whether or not such claim, demand, suit, damage, loss, liability or expense is caused in part by one or more of the Indemnified Parties; provided, however, that notwithstanding any other provision of this Agreement, in no event shall the Architect be required to indemnify, insure, defend or hold harmless any of the of the Indemnified Parties for damage arising out of death or bodily injury to persons, or damage to property, to the extent such death, injury or damage results from the negligence or fault of such one of the Indemnified Parties or its agent, representative, subcontractor or supplier. The Architect's indemnification obligation under this Section 12.1 shall not be construed to negate, abridge, or reduce other rights or obligations of indemnity which would otherwise exist under this Agreement or by law. This agreement of indemnity shall survive final payment to the Architect of the Compensation, the completion of the Work and the Project and the termination or expiration of this Agreement.

§ 12.1.1 With respect to claims against any one of the Indemnified Parties by an employee of the Architect, anyone directly or indirectly employed by the Architect, or anyone for whose acts the Architect is liable, the Architect's indemnification obligations under this Section 12.1 shall not be limited by a limitation on amount or type of damages, compensation or benefits payable by or for the Architect or the Architect's subconsultant, subcontractor or vendor under workers' compensation acts, disability benefit acts or other employee benefit acts.

§ 12.1.2 The Architect's indemnification obligations under this Section 12.1 and elsewhere in this Agreement shall not be contingent upon, or limited in any way by, the availability or unavailability, in whole or in part, of any policy of insurance to cover the Architect's obligations hereunder, except as otherwise required by law.

§ 12.2 The Architect acknowledges that the Owner may be financing the Project in cooperation with a lender or lenders. In such an event, the Architect agrees to use it best efforts to comply with the requirements of the Owner's lenders that bear on performance of the Architect's services, including without limitation promptly furnishing the Owner with information, documents and other materials that the Owner or its lenders may reasonably request from time to time.

§ 12.3 The Architect shall comply with the following laws and regulations:

(a) Title VI of the Civil Rights Act of 1964 (P.L. 88-352). *States that no person may be excluded from participation in, denied the benefits of, or subjected to discrimination under any program or activity receiving Federal financial assistance on the basis of race, color, or national origin.*

(b) Title VIII of the Civil Rights Act of 1968 (Fair Housing Act), as amended.

(c) Iowa Civil Rights Act of 1965. *This Act mirrors the Federal Civil Rights Act.*

(d) Section 109 of Title I of the Housing and Community Development Act of 1974, as amended (42 U.S.C. 5309).

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 00:47:00 on 12/13/2013 under Order No.4918734131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                     (1379415c5)

22

*Provides that no person shall be excluded from participation in, denied the benefits of, or subjected to discrimination on the basis of race, color, national origin, sex, age, or handicap under any program or activity funded in part or in whole under Title I of the Act.*

(e) The Age Discrimination Act of 1975, as amended (42 U.S.C. 1601 et seq.). *Provides that no person on the basis of age, be excluded from participation in, be denied the benefits of or be subjected to discrimination under any program or activity receiving Federal financial assistance.*

(f) Section 504 of the Rehabilitation Act of 1973, as amended (P.L. 93 112, 29 U.S.C. 794). *Provides that no otherwise qualified individual shall solely by reason of his/her handicap be excluded from participation in, be denied the benefits of, or be discriminated against under any program or activity receiving Federal financial assistance.*

(g) Americans with Disabilities Act (P.L. 101 336, 42 U.S.C. 12101 12213). *Provides comprehensive civil rights to individuals with disabilities in the areas of employment, public accommodations, state and local government services, and telecommunications.*

(h) Section 3 of the Housing and Urban Development Act of 1968, as amended (12 U.S.C. 1701u). *Provides to the greatest extent feasible, that training and employment opportunities be made available to lower-income residents of project areas and that contracts be awarded to small businesses located within the project area or owned in substantial part by project area residents.*

(i) Federal Executive Order 11246, as amended by Executive Order 11357. *Provides that no one be discriminated in employment.*

(j) Federal Executive Order 11063, as amended by Executive Order 12259.

§ 12.4  During the performance of this Agreement, the Architect agrees as follows: The Architect will not discriminate against any employee or applicant for employment because of race, color, religion, sex, or national origin. The Architect will take affirmative action to ensure that applicants are employed, and that employees are treated during employment, without regard to their race, color, religion, sex, or national origin. Such action shall include, but not be limited to the following: employment, upgrading, demotion, or transfer; recruitment or recruitment advertising; layoff or termination; rates of pay or other forms of compensation; and selection for training, including apprenticeship. The Architect agrees to post in conspicuous places, available to employees and applicants for employment, notices to be provided by the contracting officer setting forth the provisions of this nondiscrimination clause.

## ARTICLE 13  SCOPE OF THE AGREEMENT
§ 13.1  This Agreement (including Exhibit A hereto) represents the entire and integrated agreement between the Owner and the Architect and supersedes all prior negotiations, representations or agreements, either written or oral. This Agreement may be amended only by written instrument signed by both Owner and Architect.

§ 13.2 [Not Utilized]

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes:  B101 McQuillen Place Project 062514                                          (1379415563

23

This Agreement entered into as of the day and year first written above.

| OWNER | ARCHITECT |
|---|---|
| | |
| *(Signature)* | *(Signature)* |
| McQuillen Place Company | Cornice & Rose International, LLC |
| By: | By: |
| Title: | Title: |
| *(Printed name and title)* | *(Printed name and title)* |

By: Cheryl Thomson
Managing Member.

By James Gray
Managing Director James Gray

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4919794131_1 which expires on 05/08/2014, and is not for resale.                                    (1379415G)
User Notes: B101 McQuillen Place Project 062514

24

# Addendum To Contract

## Federal Contract Language

### 1. Access and Maintenance of Records.

The contractor shall maintain all required records for five years after final payments are made and all other pending matters are closed.

At any time during normal business hours and as frequently as is deemed necessary, the contractor shall make available to the Iowa Economic Development Authority, the State Auditor, the General Accounting Office, and the Department of Housing and Urban Development, for their examination, all of its records pertaining to all matters covered by this contract and permit these agencies to audit, examine, make excerpts or transcripts from such records, contract, invoices, payrolls, personnel records, conditions of employment, and all other matters covered by this contract.

### 2. Civil Rights

The Contractor shall comply with the following laws and regulations:

- Title VI of the Civil Rights Act of 1964 (P.L. 88-352).
  *States that no person may be excluded from participation in, denied the benefits of, or subjected to discrimination under any program or activity receiving Federal financial assistance on the basis of race, color, or national origin.*

- Title VIII of the Civil Rights Act of 1968 (Fair Housing Act), as amended.

- Iowa Civil Rights Act of 1965.
  *This Act mirrors the Federal Civil Rights Act.*

- Section 109 of Title I of the Housing and Community Development Act of 1974, as amended (42 U.S.C. 5309).
  *Provides that no person shall be excluded from participation in, denied the benefits of, or subjected to discrimination on the basis of race, color, national origin, sex, age, or handicap under any program or activity funded in part or in whole under Title I of the Act.*

- The Age Discrimination Act of 1975, as amended (42 U.S.C. 1601 et seq.)
  *Provides that no person on the basis of age, be excluded from participation in, be denied the benefits of or be subjected to discrimination under any program or activity receiving Federal financial assistance.*

- Section 504 of the Rehabilitation Act of 1973, as amended (P.L. 93-112, 29 U.S.C. 794).
  *Provides that no otherwise qualified individual shall solely by reason of his/her handicap be excluded from participation in, be denied the benefits of, or be discriminated against under any program or activity receiving Federal financial assistance.*

- Americans with Disabilities Act (P.L. 101-336, 42 U.S.C. 12101-12213)
  *Provides comprehensive civil rights to individuals with disabilities in the areas of employment, public accommodations, state and local government services, and telecommunications.*

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1976, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4910794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: 8101 McQuillen Place Project 062514                                                                    (1379415G3

25

- Section 3 of the Housing and Urban Development Act of 1968, as amended (12 U.S.C. 1701u).
  *Provides to the greatest extent feasible, that training and employment opportunities be made available to lower-income residents of project areas and that contracts be awarded to small businesses located within the project area or owned in substantial part by project area residents.*

- Federal Executive Order 11246, as amended by Executive Order 11357.
  *Provides that no one be discriminated in employment.*

- Federal Executive Order 11063, as amended by Executive Order 12259.


**3. Termination Clause**

Unless stated otherwise in the body of this contract, this contract may be terminated by either party at their convenience with or without cause. To terminate this contract a termination notice must be provided in writing. The termination shall be effective upon receipt of the notice unless otherwise set forth in the termination notice. In the event of termination of services for reasons that are not the fault of the Contractor, the Contractor shall be compensated for services performed prior to termination.


**4. Certification regarding government-wide restriction on lobbying.**

"The Recipient certifies, to the best of his or her knowledge and belief, that:

i.   No Federal appropriated funds have been paid or will be paid, by or on behalf of the Recipient, to any person for influencing or attempting to influence an officer or employee of any agency, a Member of Congress, an officer or employee of Congress, or an employee of a Member of Congress in connection with the awarding of any Federal contract, the making of any Federal grant, the making of any Federal loan, the entering into of any cooperative agreement, and the extension, continuation, renewal, amendment, or modification of any Federal contract, grant, loan, or cooperative agreement.

ii.  If any funds other than Federal appropriated funds have been paid or will be paid to any person for influencing or attempting to influence an officer or employee of any agency, a Member of Congress, an officer or employee, or an employee of a Member of congress in connection with this Federal contract, grant, loan, or cooperative agreement, the Recipient shall complete and submit Standard Form-LLL, "Disclosure Form to Report Federal Lobbying" in accordance with its instruction.

iii. The Recipient shall require that the language of this certification be included in the award documents for all subawards at all tiers (including subcontracts, subgrants, and contracts under grants, loans, and cooperative agreements) and that all subrecipients shall certify and disclose accordingly.

This certification is a material representation of fact upon which reliance was placed when this transaction was made or entered into. Submission of this certification is a prerequisite for making or entering into this transaction imposed by section 1352, title 31, U.S. Code. Any person who fails to file the required certification shall be subject to a civil penalty of not less than $10,000 and not more than $100,000 for each such failure."

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4916794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                    (1379415563)

**5.  Lead-Safe Housing Regulations**

24 CFR Part 35 et al.
Requirements for Notification, Evaluation and Reduction of Lead-Based Paint Hazards in Federally
Owned Residential Properties and Housing Receiving Federal Assistance, Final Rule

**6. Standards and Policies Relating to Energy Efficiency: Pub. L. 94-163,89 Stat. 871.**

Mandatory standards and policies relating to energy efficiency which are contained in the state energy
conservation plan issued in compliance with the Energy Policy and Conservation Act.'

**7. Notice of Awarding Agency Requirements and Regulations Pertaining to Reporting.**

The Contractor must provide information as necessary and as requested by the Iowa Economic
Development Authority for the purpose of fulfilling all reporting requirements related to the CDBG
program.

**8. Federal Executive Orders 11246 and 11375**

During the performance of this contract, the contractor agrees as follows:

(1)    The contractor will not discriminate against any employee or applicant for employment because
       of race, color, religion, sex, or national origin.  The contractor will take affirmative action to
       ensure that applicants are employed, and that employees are treated during employment, without
       regard to their race, color, religion, sex, or national origin.  Such action shall include, but not be
       limited to the following: employment, upgrading, demotion, or transfer; recruitment or
       recruitment advertising; layoff or termination; rates of pay or other forms of compensation; and
       selection for training, including apprenticeship.  The contractor agrees to post in conspicuous
       places, available to employees and applicants for employment, notices to be provided by the
       contracting officer setting forth the provisions of this nondiscrimination clause.

(2)    The contractor will, in all solicitations or advertisements for employees placed by or on behalf of
       the contractor, state that all qualified applicants will receive consideration for employment
       without regard to race, color, religion, sex, or national origin.

(3)    The contractor will send to each labor union or representative of workers with which he has a
       collective bargaining agreement or other contract or understanding, a notice, to be provided by the
       agency contracting officer, advising the labor union or workers' representative of the contractor's
       commitments under Section 202 of the Executive Order No. 11246 of September 24, 1965, and
       shall post copies of the notice in conspicuous places available to employees and applicants for
       employment.

(4)    The contractor will comply with all provisions of Executive Order No. 11246 of September 24,
       1965, and of the rules, regulations, and relevant orders of the Secretary of Labor.

(5)    The contractor will furnish all information and reports required by Executive Order No. 11246 of
       September 24, 1965, and by the rules, regulations, and orders of the Secretary of Labor, or
       pursuant thereto, and will permit access to his books, records, and accounts by the contracting
       agency and the Secretary of Labor for purposes of investigation to ascertain compliance with such

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of
Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties.
Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal
penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00
on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                                              (13794:563

rules, regulations, and orders.

(6)    In the event of the contractor's non-compliance with the nondiscrimination clause of this contract or with any of such rules, regulations, or orders, this contract may be canceled, terminated or suspended in whole or in part and the contractor may be declared ineligible for further Government contracts in accordance with procedures authorized in Executive Order No. 11246 of September 24, 1965, and such other sanctions may be imposed and remedies invoked as provided in Executive Order No. 11246 of September 24, 1965, or by rule, regulation, or order of the Secretary of Labor, or as otherwise provided by law.

(7)    The contractor will include the provisions of Paragraphs (1) through (7) in every subcontract or purchase order unless exempted by rules, regulations, or orders of the Secretary of Labor issued pursuant to Section 204 of Executive Order No. 11246 of September 24, 1965, so that such provisions will be binding upon each subcontractor or vendor. The contractor will take such action with respect to any subcontract or purchase order as the contracting agency may direct as a means of enforcing such provisions including sanctions for noncompliance: Provided, however, that in the event the contractor becomes involved in, or is threatened with, litigation with a subcontractor or vendor as a result of such direction by the contracting agency, the contractor may request the United States to enter into such litigation to protect the interests of the United States."

## 9. Federal Labor Standards Provisions

The Contractor shall strictly adhere to the Federal Labor Standards Provisions attached hereto and made a part hereof.

## 10. Housing And Urban Development Act Of 1968 Sample Section 3 Clause

A.    The work to be performed under this contract is on a project assisted under a program providing direct Federal financial assistance from the Department of Housing and Urban Development and is subject to the requirements of Section 3 of the Housing and Urban Development Act of 1968, as amended, 12 U.S.C. 1701 u. Section 3 requires that to the greatest extent feasible opportunities for training and employment be given lower income residents of the project area and contracts for work in connection with the project be awarded to business concerns which are located in, or owned in substantial part by persons residing in the area of the project.

B.    The parties to this contract will comply with the provisions of said Section 3 and the regulations issued pursuant thereto by the Secretary of Housing and Urban Development set forth in 24 CFR Section 3, and all applicable rules and orders of the Department issued there under prior to the execution of this contract. The parties to this contract certify and agree that they are under no contractual or other disability that would prevent them from complying with these requirements.

C.    The contractor will send to each labor organization or representative of workers with which he has a collective bargaining agreement or other contract or understanding if any, a notice advising said labor organization or workers' representative of his commitments under this Section 3 clause and shall post copies of the notice in conspicuous places available to employees and applicants for employment or training.

D.    The contractor will include this Section 3 clause in every subcontract; for work in connection with the project and will, at the direction of the applicant for or recipient of Federal financial assistance, take appropriate action pursuant to the Subcontract upon a finding that the subcontractor is in violation of regulations issued by the Secretary of Housing and Urban Development, 24 CFR Section 3. The contractor will not subcontract with any subcontractor where it has notice or knowledge that the latter has

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:03 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514

28

(137941563

been found in violation of regulations under 24 CFR Section 3 and will not let any subcontract unless the subcontractor has first provided it with a preliminary statement of ability to comply with the requirements of these regulations.

E.    Compliance with the provisions of Section 3, the regulations set forth in 24 CFR Section 3, and all applicable rules and orders of the Department issued there under prior to the execution of the contract, shall be a condition of the Federal financial assistance provided to the project, binding upon the applicant or recipient for such assistance, its successors, and assigns.  Failure to fulfill these requirements shall subject the applicant or recipient, its contractors and subcontractors, its successors, and assigns to those sanctions specified by the grant or loan agreement or contract through Federal assistance is provided, and to such sanctions as are specified by 24 CFR Section 135.135.

**9.    All Contracts In Excess Of $100,000**

In addition to the preceding provisions, contracts in excess of $100,000 shall require compliance with the following laws and regulations:

> Section 306 of the Clean Air Acts (42 U.S.C. 1857(h)).
> Section 508 of the Clean Water Act (33 U.S.C. 1368).
> Executive Order 11738.
> EPA Regulations - 40 CFR, Part 32.

Clean Air and Water Acts - required clauses:

This clause is required in all third party contracts involving projects subject to the Clean Air Act (42 U.S.C. 1857 et seq.), the Federal Water Pollution Control Act (33 U.S.C. 1251 et seq.), and the regulations of the Environmental Protection Agency with respect to 40 CFR Part 32, as amended.  It should also be mentioned in the bid document.

During the performance of this contract, the CONTRACTOR agrees as follows:

The CONTRACTOR will certify that any facility to be utilized in the performance of any nonexempt contract or subcontract is not listed on the Excluded Party Listing System pursuant to 40 CFR 32.

(2)    The CONTRACTOR agrees to comply with all the requirements of Section 114 of the Clean Air Act, as amended, (42 U.S.C. 1857c-8) and Section 308 of the Federal Water Pollution Control Act, as amended (33 U.S.C. 1318) relating to inspection, monitoring, entry, reports, and information, as well as all other requirements specified in said Section 114 and Section 308, and all regulations and guidelines issued thereunder.

(3)    The CONTRACTOR agrees that as a condition for the award of the contract, prompt notice will be given of any notification received from the Director, Office of Federal Activities, Environmental Protection Agency, indicating that a facility utilized or to be utilized for the contract is under consideration to be listed on the Excluded Party Listing System.

(4)    The CONTRACTOR agrees that it will include or cause to be included the criteria and requirements in Paragraph (1) through (4) of this section in every nonexempt subcontract and require every subcontractor to take such action as the Government may direct as a means of enforcing such provisions.

AIA Document B101™ - 2007 (formerly B151™ - 1997).  Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514                                                                (1137941563

This Addendum is agreed upon and made a part of the contract between the following parties for a project known as the "McQuillen Place" project.

_James Gray_ _James A. Gray_ _20. Oct - 2014_
Architect/Engineer    Signature    Date

_McQuillen Place Company, LLC_
Project Owner    Signature    Date

By: _Charles Thomson_    _10/20/14_
_Managing Member_

AIA Document B101™ – 2007 (formerly B151™ – 1997). Copyright © 1974, 1978, 1987, 1997 and 2007 by The American Institute of Architects. All rights reserved. WARNING: This AIA® Document is protected by U.S. Copyright Law and International Treaties. Unauthorized reproduction or distribution of this AIA® Document, or any portion of it, may result in severe civil and criminal penalties, and will be prosecuted to the maximum extent possible under the law. This draft was produced by AIA software at 02:47:00 on 12/13/2013 under Order No.4918794131_1 which expires on 05/08/2014, and is not for resale.
User Notes: B101 McQuillen Place Project 062514
(1379415863

30

**MCQUILLEN PLACE, CHARLES CITY, IOWA     CORNICE & ROSE INVOICE SUMMARY**

**1 January 2012 - 24 April 2019**

| | | |
|---|---|---|
| 1 MARCH 2015  (1 Jan 2012 - 28 Feb 2015) | INVOICE | **$679,106.49** |
| 30 JANUARY 2013 | PAYMENT | **-$7,500.00** |
| 12 NOVEMBER 2013 | PAYMENT | **-$10,000.00** |
| 12 NOVEMBER 2013 | PAYMENT | **-$20,000.00** |
| 26 JANUARY 2015 | PAYMENT | **-$518,400.00** |
| 1 APRIL 2015 | INVOICE | **$54,084.35** |
| 1 MAY 2015 | INVOICE | **$75,176.16** |
| 1 JUNE 2015 | INVOICE | **$64,047.84** |
| 10 JUNE 2015 | PAYMENT | **-$52,467.00** |
| 10 JUNE 2015 | PAYMENT | **-$98,734.00** |
| 1 JULY 2015 | INVOICE | **$65,483.65** |
| 1 AUGUST 2015 | INVOICE | **$117,049.39** |
| 11 AUGUST 2015 | PAYMENT | **-$50,377.29** |
| 18 AUGUST 2015 | PAYMENT | **-$97,469.59** |
| 1 SEPTEMBER 2015 | INVOICE | **$185,636.98** |
| 25 SEPTEMBER 2015 | PAYMENT | **-$185,636.98** |
| 1 OCTOBER 2015 | INVOICE | **$192,608.46** |
| 1 NOVEMBER 2015 | INVOICE | **$145,081.55** |
| 2 NOVEMBER 2015 | PAYMENT | **-$92,608.46** |
| 1 DECEMBER 2015 | INVOICE | **$90,948.32** |
| 1 JANUARY 2016 | INVOICE | **$90,737.12** |
| 2 JANUARY 2016 | PAYMENT | **-$136,029.87** |
| 28 JANUARY 2016 | PAYMENT | **-$120,737.12** |
| 1 FEBRUARY 2016 | INVOICE | **$85,947.65** |
| 1 MARCH 2016 | INVOICE | **$77,390.61** |
| 28 MARCH 2016 | PAYMENT | **-$108,338.26** |
| 1 APRIL 2016 | INVOICE | **$116,678.39** |
| 1 MAY 2016 | INVOICE | **$139,598.97** |
| 6 MAY 2016 | PAYMENT | **-$141,678.39** |
| 1 JUNE 2016 | INVOICE | **$157,604.41** |
| 13  JUNE 2016 | PAYMENT | **-$109,598.97** |
| 1 JULY 2016 | INVOICE | **$169,425.73** |
| 18 JULY 2016 | PAYMENT | **-$16,389.25** |
| 26 JULY 2016 | PAYMENT | **-$195,239.86** |
| 1 AUGUST 2016 | INVOICE | **$125,061.98** |
| 1 SEPTEMBER 2016 | INVOICE | **$179,347.99** |

EXHIBIT

B

| Date | Type | Amount |
|---|---|---|
| 9 SEPTEMBER 2016 | PAYMENT | -$190,463.01 |
| 1 OCTOBER 2016 | INVOICE | $171,807.77 |
| 26 OCTOBER 2016 | PAYMENT | -$189,347.99 |
| 1 NOVEMBER 2016 | INVOICE | $263,821.59 |
| 17 NOVEMBER 2016 | PAYMENT | -$81,807.77 |
| 1 DECEMBER 2016 | INVOICE | $255,627.80 |
| 9 DECEMBER 2016 | PAYMENT | -$183,821.59 |
| 1 JANUARY 2017 | INVOICE | $253,377.64 |
| 11 JANUARY 2017 | PAYMENT | -$51,298.84 |
| 26 JANUARY 2017 | PAYMENT | -$159,328.66 |
| 1 FEBRUARY 2017 | INVOICE | $192,879.75 |
| 23 FEBRUARY 2017 | PAYMENT | -$40,377.64 |
| 1 MARCH 2017 | INVOICE | $208,145.70 |
| 15 MARCH 2017 | PAYMENT | -$135,879.75 |
| 1 APRIL 2017 | INVOICE | $168,749.78 |
| 14 APRIL 2017 | PAYMENT | -$23,145.70 |
| 1 MAY 2017 | INVOICE | $187,444.61 |
| 20 MAY 2017 | PAYMENT | -$128,749.78 |
| 1 JUNE 2017 | INVOICE | $204,582.63 |
| 16 JUNE 2017 | PAYMENT | -$22,027.54 |
| 1 JULY 2017 | INVOICE | $226,693.68 |
| 7 JULY 2017 | PAYMENT | -$61,238.31 |
| 1 AUGUST 2017 | INVOICE | $181,273.27 |
| 21 AUGUST 2017 | PAYMENT | -$15,455.37 |
| 1 SEPTEMBER 2017 | INVOICE | $143,219.04 |
| 1 OCTOBER 2017 | INVOICE | $90,146.94 |
| 1 NOVEMBER 2017 | INVOICE | $81,447.47 |
| 1 DECEMBER 2017 | INVOICE | $55,319.68 |
| 1 JANUARY 2018 | INVOICE | $40,109.90 |
| 1 FEBURARY 2018 | INVOICE | $24,680.00 |
| 1 MARCH 2018 | INVOICE | $29,157.50 |
| 1 AUGUST 2018 (1 March - 31 July 2018) | INVOICE | $62,280.00 |
| 1 MAY 2019 (1 Aug 2018 - 24 Apr 2019) | INVOICE | $109,217.50 |
| | BALANCE DUE | $2,516,851.30 |

MCQUILLEN PLACE, CHARLES CITY, IOWA    CORNICE & ROSE INVOICE SUMMARY

1 January 2012 - 24 April 2019

| | | |
|---|---|---|
| 1 MARCH 2011 (1 Jan 2012 - 28 Feb 2013) | INVOICE | $679,106.49 |
| 30 JANUARY 2013 | PAYMENT | -$7,500.00 |
| 12 NOVEMBER 2013 | PAYMENT | -$10,000.00 |
| 12 NOVEMBER 2013 | PAYMENT | -$20,000.00 |
| 28 JANUARY 2015 | PAYMENT | -$518,400.00 |
| 1 APRIL 2015 | INVOICE | $54,884.35 |
| 1 MAY 2015 | INVOICE | $75,176.16 |
| 1 JUNE 2015 | INVOICE | $64,047.84 |
| 10 JUNE 2015 | PAYMENT | -$52,467.00 |
| 10 JUNE 2015 | PAYMENT | -$98,734.06 |
| 1 JULY 2015 | INVOICE | $65,483.65 |
| 1 AUGUST 2015 | INVOICE | $117,049.39 |
| 11 AUGUST 2015 | PAYMENT | -$50,377.29 |
| 18 AUGUST 2015 | PAYMENT | -$97,469.59 |
| 1 SEPTEMBER 2015 | INVOICE | $185,636.98 |
| 25 SEPTEMBER 2015 | PAYMENT | -$185,636.98 |
| 1 OCTOBER 2015 | INVOICE | $192,608.46 |
| 1 NOVEMBER 2015 | INVOICE | $145,081.55 |
| 2 NOVEMBER 2015 | PAYMENT | -$92,608.46 |
| 1 DECEMBER 2015 | INVOICE | $90,948.32 |
| 1 JANUARY 2016 | INVOICE | $90,737.12 |
| 2 JANUARY 2016 | PAYMENT | -$136,029.87 |
| 25 JANUARY 2016 | PAYMENT | -$120,737.12 |
| 1 FEBRUARY 2016 | INVOICE | $85,947.65 |
| 1 MARCH 2016 | INVOICE | $77,390.61 |
| 28 MARCH 2016 | PAYMENT | -$108,338.26 |
| 1 APRIL 2016 | INVOICE | $116,678.39 |
| 1 MAY 2016 | INVOICE | $139,598.97 |
| 6 MAY 2016 | PAYMENT | -$141,678.39 |
| 1 JUNE 2016 | INVOICE | $157,604.41 |
| 13 JUNE 2016 | PAYMENT | -$109,598.97 |
| 1 JULY 2016 | INVOICE | $169,425.73 |
| 18 JULY 2016 | PAYMENT | -$16,389.25 |
| 26 JULY 2016 | PAYMENT | -$195,239.86 |
| 1 AUGUST 2016 | INVOICE | $125,061.98 |
| 1 SEPTEMBER 2016 | INVOICE | $179,347.99 |

| | | |
|---|---|---|
| 9 SEPTEMBER 2016 | PAYMENT | -$196,463.01 |
| 1 OCTOBER 2016 | INVOICE | $171,807.77 |
| 24 OCTOBER 2016 | PAYMENT | -$189,347.99 |
| 1 NOVEMBER 2016 | INVOICE | $263,821.59 |
| 17 NOVEMBER 2016 | PAYMENT | -$81,807.77 |
| 1 DECEMBER 2016 | INVOICE | $255,627.80 |
| 9 DECEMBER 2016 | PAYMENT | -$183,821.59 |
| 1 JANUARY 2017 | INVOICE | $253,377.64 |
| 11 JANUARY 2017 | PAYMENT | -$51,298.84 |
| 26 JANUARY 2017 | PAYMENT | -$159,328.66 |
| 1 FEBRUARY 2017 | INVOICE | $192,879.75 |
| 23 FEBRUARY 2017 | PAYMENT | -$40,377.64 |
| 1 MARCH 2017 | INVOICE | $208,145.70 |
| 13 MARCH 2017 | PAYMENT | -$135,879.75 |
| 1 APRIL 2017 | INVOICE | $168,749.78 |
| 14 APRIL 2017 | PAYMENT | -$23,145.70 |
| 1 MAY 2017 | INVOICE | $187,444.61 |
| 26 MAY 2017 | PAYMENT | -$128,749.78 |
| 1 JUNE 2017 | INVOICE | $204,582.63 |
| 16 JUNE 2017 | PAYMENT | -$22,827.54 |
| 1 JULY 2017 | INVOICE | $226,693.68 |
| 7 JULY 2017 | PAYMENT | -$61,238.31 |
| 1 AUGUST 2017 | INVOICE | $181,273.27 |
| 21 AUGUST 2017 | PAYMENT | -$15,455.37 |
| 1 SEPTEMBER 2017 | INVOICE | $143,219.04 |
| 1 OCTOBER 2017 | INVOICE | $90,146.94 |
| 1 NOVEMBER 2017 | INVOICE | $81,447.47 |
| 1 DECEMBER 2017 | INVOICE | $55,319.68 |
| 1 JANUARY 2018 | INVOICE | $40,109.96 |
| 1 FEBRUARY 2018 | INVOICE | $24,680.00 |
| 1 MARCH 2018 | INVOICE | $29,157.58 |
| 1 AUGUST 2018 (1 March – 31 July 2018) | INVOICE | $62,280.00 |
| 1 MAY 2019 (1 Aug 2018 - 24 Apr 2019) | INVOICE | $109,217.58 |
| | BALANCE DUE | $2,516,851.30 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#
6441

3/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services January 2012 - 28 February 2015 | | |
| | | | |
| | CC McQuillen Place | | |
| | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 2,115 | 380,700.00 |
| | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 82.5 | 8,662.50 |
| | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 929 | 74,320.00 |
| | Project Technician  Full Rate $140/Hour, Project Rate of $80/Hour | 1,452.5 | 116,200.00 |
| | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 803.5 | 52,227.50 |
| | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 27 | 1,215.00 |
| | Sub-Total | | 633,325.00 |
| | | | |
| | Project Reimbursables | | |
| 2/2/2013 | Fed Ex  Box material | | 3.75 |
| 2/2/2013 | Fed Ex  Delivery of presentation drawings | | 10.58 |
| 5/15/2013 | Fed Ex  Delivery of presentation drawings | | 38.95 |
| 11/4/2013 | Menards  Modeling supplies | | 8.28 |
| 11/19/2013 | BS LL Certificates  Certificate of good standing | | 47.00 |
| 11/21/2013 | MEP Engineers Deposit | | 10,000.00 |
| 11/25/2013 | Secretary of State  Iowa license fee | | 100.00 |
| 12/10/2013 | NCARB Transmittal | | 400.00 |
| 12/10/2013 | Iowa Application Fee | | 200.00 |
| 12/10/2013 | USPS  Document delivery | | 12.35 |
| 12/31/2013 | Fed Ex  Document delivery | | 14.33 |
| 4/24/2014 | Jackson Street Press  Blueprint expense | | 5.35 |
| 10/13/2014 | Iowa Division of Labor  Contractor bond for Hildreth & Co. | | 50.00 |
| 10/13/2014 | Iowa Division of Labor  Contractor bond for Cornice & Rose | | 50.00 |
| 10/13/2014 | Fed Ex  Documents & delivery to Scott Ward | | 36.42 |
| 10/20/2014 | Sleep Inn Suites 4/16/13, 12/30/2013, 4/22/2014, (x3), 9/19/2014, 10/20/2014 | | 752.29 |
| 1/27/2015 | Credit for Mid America Energy | | -5,500.00 |
| 1/27/2015 | Iowa Business Application Fee | | 50.00 |
| 1/27/2015 | Garelli, Grogan, Hesse, Hauert  Legal fees | | 68.75 |
| 2/13/2015 | Fehr Graham  3 invoices, 3,542.75, 3,040.25, 450.00 | | 7,033.00 |
| 2/13/2015 | Copies of Ellens keys for Winterink | | 6.38 |
| 2/15/2015 | Key for property | | 4.78 |
| 2/15/2015 | MEP Engineers  Engineering | | 23,900.00 |
| 2/21/2015 | Chosen Valley Testing, Inc.  Construction materials testing, conducted 10/29/2014 | | 580.00 |
| 2/26/2015 | Midwest Engineering  Structural Engineering | | 7,500.00 |
| 2/26/2015 | Mills Inc.  Plumbing assessment at Winterink & Aroma's | | 409.28 |
| | Total Reimbursable Expenses | | 45,781.49 |
| | | BALANCE DUE | $679,106.49 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6448A

4/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 March 2015 | | |
| 3/31/2015 | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 97 | 17,460.00 |
| 3/31/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 62.75 | 6,588.75 |
| 3/31/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 172 | 13,760.00 |
| 3/31/2015 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 62 | 4,960.00 |
| 3/31/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 48 | 3,120.00 |
| 3/31/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 3 | 135.00 |
| | Sub-Total | | 46,023.75 |

Project Reimbursables

| | | | |
|------|-------------|-------|--------|
| 3/2/2015 | Midwest Engineering  Structural engineering | | 7,500.00 |
| 3/20/2015 | PR2 Blueprint  Printing expense | | 60.60 |
| 3/25/2015 | DS&P Insurance  State of Iowa bond | | 500.00 |
| | Total Reimbursable Expenses | | 8,060.60 |

**BALANCE DUE**            $54,084.35

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6452A

5/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 April 2015 | | |
| 4/30/2015 | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 141 | 25,380.00 |
| 4/30/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 113.25 | 11,891.25 |
| 4/30/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 200 | 16,000.00 |
| 4/30/2015 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 108.5 | 8,680.00 |
| 4/30/2015 | Project Technician II  Full Rate $120/Hour, Project Rate of $65/Hour | 120 | 7,800.00 |
| 4/30/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 4 | 180.00 |
| | Sub-Total | | 69,931.25 |

| | Project Reimbursables | | |
|------|-------------|-------|--------|
| 4/1/2015 | National Construction  Fencing around site | | 4,424.34 |
| 4/8/2015 | AIA Contracts | | 62.50 |
| 4/8/2015 | Sleep Inn Suites | | 100.80 |
| 4/9/2015 | Cedar River Signs, Inc.  McQuillen Place sign & stand | | 323.81 |
| 4/9/2015 | Enterprise  Rental of van to deliver supplies to site | | 165.88 |
| 4/18/2015 | Sandbags for fence along Clark Street | | 81.11 |
| 4/18/2015 | Wood for East light stand on Main | | 38.97 |
| 4/18/2015 | Temporary light permits | | 31.50 |
| 4/18/2015 | Concrete bags | | 9.60 |
| 4/18/2015 | Concrete bags | | 6.40 |
| | Total Reimbursable Expenses | | 5,244.91 |

**BALANCE DUE**  $75,176.16

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6455A

6/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 May 2015 | | |
| 5/31/2015 | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 130.5 | 23,490.00 |
| 5/31/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 102 | 10,710.00 |
| 5/31/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 95.75 | 7,660.00 |
| 5/31/2015 | Project Technician  Full Rate $140/Hour, Project Rate of $80/Hour | 157 | 12,560.00 |
| 5/31/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 129 | 8,385.00 |
| 5/31/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 4 | 180.00 |
| | Sub-Total | | 62,985.00 |

Project Reimbursables

| 5/9/2015 | LM Concrete  Consulting | 250.00 |
|----------|-------------------------|--------|
| 5/15/2015 | Postage for certified payroll | 9.80 |
| 5/15/2015 | Jobsite office materials | 53.48 |
| 5/15/2015 | Envelopes for certified payroll | 2.30 |
| 5/21/2015 | Sandbags, hardware for fence & signage | 48.62 |
| 5/28/2015 | Menards  Framing lumber | 662.68 |
| 5/29/2015 | Menards  Sheathing | 35.96 |
| | Total Reimbursable Expenses | 1,062.84 |

**BALANCE DUE**        $64,047.84

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6462A

7/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 June 2015 | | |
| 6/30/2015 | Project Principal Services Full Rate of $360/Hour, Project Rate $180/Hour | 118.5 | 21,330.00 |
| 6/30/2015 | Associate Architect Full Rate $180/Hour, Project Rate $105/Hour | 90 | 9,450.00 |
| 6/30/2015 | Project Management Services Full Rate of $115/Hour, Project Rate of $80/Hour | 197.5 | 15,800.00 |
| 6/30/2015 | Project Technician Full Rate $115/Hour, Project Rate of $80/Hour | 139.5 | 11,160.00 |
| 6/30/2015 | Project Technician II Full Rate $85/Hour, Project Rate $65/Hour | 87 | 5,655.00 |
| 6/30/2015 | Administrative Asst. Full Rate $65/Hour, Project Rate $45/Hour | 6 | 270.00 |
| | Sub-Total | | 63,665.00 |

Project Reimbursables

| | | | |
|------|-------------|-------|--------|
| 6/2/2015 | Jendro Sanitation Dumpster | | 550.00 |
| 6/8/2015 | Dollar General Office supplies | | 9.63 |
| 6/12/2015 | Jackson Street Press Foundation drawing copies | | 102.72 |
| 6/15/2015 | Theisen's Visqueen, misc. supplies | | 34.22 |
| 6/15/2015 | Menards | | 792.22 |
| 6/18/2015 | Jackson Street Press Bid sets | | 282.40 |
| 6/22/2015 | Address labels | | 5.66 |
| 6/22/2015 | Cleaning supplies | | 9.63 |
| 6/30/2015 | Theisens Hardware for fence | | 12.25 |
| 6/30/2015 | Theisens Pipe fitting for ICF | | 34.92 |
| 6/30/2015 | Menards Return of delivery charge | | -15.00 |
| | Total Reimbursable Expenses | | 1,818.65 |

**BALANCE DUE**      $65,483.65

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6466A

8/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 July 2015 | | |
| 7/31/2015 | Project Principal Services  Full Rate of $360/Hour, Project Rate $180/Hour | 128 | 23,040.00 |
| 7/31/2015 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 52.75 | 5,538.75 |
| 7/31/2015 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 207.25 | 16,580.00 |
| 7/31/2015 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 141 | 11,280.00 |
| 7/31/2015 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 108 | 7,020.00 |
| 7/31/2015 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 10 | 450.00 |
| | Sub-Total | | 63,908.75 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 984.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 718.00 |
| | Sub-Total | | 4,582.00 |
| | | | |
| | Project Reimbursables | | |
| 7/1/2015 | Allied Manatts Group  Concrete & sand materials | | 30,467.83 |
| 7/1/2015 | Stetson Building Products  Rebar | | 4,219.17 |
| 7/1/2015 | Stetson Building Products  Rebar, stakes | | 4,911.77 |
| 7/1/2015 | Stetson Building Products  Rebar, stakes | | 940.37 |
| 7/1/2015 | Stetson Building Products  Epoxy, joint filler | | 112.77 |
| 7/2/2015 | A Truck Connection  Equipment move, JCB | | 1,333.85 |
| 7/2/2015 | Theisen's Hardware | | 22.36 |
| 7/2/2015 | Hilti Inc. | | 793.95 |
| 7/2/2015 | Theisen's Hardware, trash bags | | 19.21 |
| 7/2/2015 | Rapid Reproductions  Drawings for PLK | | 203.48 |
| 7/5/2015 | Sleep Inn Suites | | 176.91 |
| 7/8/2015 | Superior Lumber  PVC board for east sidewalk | | 11.25 |
| 7/10/2015 | Ace Hardware  Key | | 2.66 |
| 7/10/2015 | Midwest Digital Blueprint  Printing expense | | 39.00 |
| 7/13/2015 | Theisen's Hose | | 21.39 |
| 7/20/2015 | Theisen's Misc. supplies | | 96.29 |
| 7/20/2015 | Chosen Valley Testing, Inc.  Concrete testing, cylinder pick-up & test | | 633.50 |
| 7/21/2015 | DS&P Insurance | | 1,102.06 |
| 7/21/2015 | Ace Hardware  Spare keys | | 2.66 |
| 7/22/2015 | Septic LC  Portable exchange | | 70.00 |
| 7/22/2015 | Chosen Valley Testing, Inc.  Excavation evaluation, compaction testing, standard proctor tests (3) | | 1,237.50 |
| 7/23/2015 | Charles City Press  Classified AD | | 58.66 |
| 7/23/2015 | Rapid Reproductions  Drawings | | 51.98 |
| 7/24/2015 | Sherwin Williams  Paint | BALANCE DUE | 20.73 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6466A

8/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 7/27/2015 | Jackson Street Press  Printing expense | | 8.56 |
| 7/27/2015 | Thiesens  Misc. jobsite materials | | 43.67 |
| 7/27/2015 | Jackson Street Press  Engineering drawings | | 34.24 |
| 7/27/2015 | Jackson Street Press  Engineering drawings | | 25.68 |
| 7/27/2015 | Sherwin Williams  Paint | | 6.73 |
| 7/28/2015 | Ace Hardware  Spare keys | | 4.26 |
| 7/28/2015 | Menards  Lumber, insulation | | 744.32 |
| 7/31/2015 | Do It All Services  Boarding of Aromas | | 1,141.83 |
| | Total Reimbursable Expenses | | 48,558.64 |

BALANCE DUE          $68,490.75

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6476A

9/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 August 2015 | | |
| 8/31/2015 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 157 | 28,260.00 |
| 8/31/2015 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 107 | 11,235.00 |
| 8/31/2015 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 165 | 13,200.00 |
| 8/31/2015 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 182.5 | 11,862.50 |
| 8/31/2015 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 154.25 | 12,340.00 |
| 8/31/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 8 | 360.00 |
| 8/31/2015 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 16 | 720.00 |
| | Sub-Total | | 77,977.50 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 7/7/2015 | Menards  Hardboard | | 48.96 |
| 7/7/2015 | Menards  Lumber, tie wire, hardware | | 708.24 |
| 7/7/2015 | Menards  Sheathing | | 402.71 |
| 7/29/2015 | Sleep Inn Suites | | 106.92 |
| 7/30/2015 | Menards  Cast stone supplies | | 79.44 |
| 7/30/2015 | Menards  EIFS supplies | | 118.31 |
| 7/30/2015 | Menards  Alum flat | | 26.86 |
| 8/3/2015 | Rapid Reproductions  Structural steel drawings | | 46.09 |
| 8/4/2015 | LS Supply  App #7, ICF forms | | 22,520.71 |
| 8/4/2015 | Hilti Inc.  Epoxy & supplies | | 896.30 |
| 8/4/2015 | Menards  Cast stone finishes | | 84.27 |
| 8/4/2015 | Kwik Star  Gas for equipment | | 13.12 |
| 8/5/2015 | Theisens  Chimney flashing repair materials | | 9.37 |
| 8/10/2015 | Jackson Street Press  Final rebar drawings | | 34.24 |
| 8/13/2015 | Gould & Ratner  Review of construction documents | | 1,687.50 |
| 8/16/2015 | Septicare LC  Portable exchange | | 70.00 |
| 8/19/2015 | Menards  Lumber | | 969.44 |
| 8/19/2015 | Menards  Credit for undelivered goods | | -122.84 |
| 8/19/2015 | Sleep Inn Suites | | 101.87 |
| 8/19/2015 | LS Supply  App #8, ICF forms | | 1,825.84 |
| 8/20/2015 | Menards  Lumber | | 127.12 |
| 8/21/2015 | Monarch Foundations  Helix rebar | | 6,975.70 |
| 8/21/2015 | Stetson Building Products  Rebar | | 6,331.38 |
| 8/24/2015 | Theisen's  Hardware, clevis hook | BALANCE DUE | 6.41 |

INVOICE#

6476A

9/1/2015

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 8/25/2015 | Hilti Inc.  Epoxy | | 888.92 |
| 8/27/2015 | Theisen's  Misc. supplies | | 53.64 |
| 8/29/2015 | Sleep Inn Suites  Seth Holmen | | 113.07 |
| 8/29/2015 | Enterprise Car Rental, SH | | 80.51 |
| 8/31/2015 | Fuel, tolls, food for 8/11/2015 trip to CC, SH | | 103.64 |
| 8/31/2015 | Allied Manatts Group  App #8 stone & concrete | | 24,045.99 |
| 8/31/2015 | MEP Engineering  Progress payment | | 10,100.00 |
| 8/31/2015 | Fehr Graham  Civil engineering services progress payment | | 7,921.75 |
| 8/31/2015 | Midwest Engineering  Structural engineering progress payment | | 15,000.00 |
| | Total Reimbursable Expenses | | 101,375.48 |

BALANCE DUE     $0.00

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6485A

10/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 September 2015 | | |
| 9/30/2015 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 127.5 | 22,950.00 |
| 9/30/2015 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 103.5 | 10,867.50 |
| 9/30/2015 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 159 | 12,720.00 |
| 9/30/2015 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 154 | 10,010.00 |
| 9/30/2015 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 199.5 | 15,960.00 |
| 9/30/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 161.5 | 7,267.50 |
| 9/30/2015 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 17 | 765.00 |
| | Sub-Total | | 80,540.00 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 9/2/2015 | Theisen's  Hardware, blades, misc. supplies | | 162.27 |
| 9/2/2015 | Superior Lumber  Supplies for Aroma's window infill work | | 150.54 |
| 9/2/2015 | Bluhms Cedar Valley Electric  Temp power for framer, new dist. box | | 719.93 |
| 9/2/2015 | SC Conveying | | 872.00 |
| 9/3/2015 | Shueth AceFuse for temporary power | | 42.78 |
| 9/3/2015 | Theisen's  Gas can for job site | | 42.79 |
| 9/3/2015 | Superior Lumber  First floor doors at towers, form wood | | 190.61 |
| 9/3/2015 | Dollar General  Office supplies | | 1.77 |
| 9/3/2015 | Menards  Material samples | | 63.26 |
| 9/3/2015 | Alex- mileage | | 14.38 |
| 9/5/2015 | Jackson Street Press  Engineering drawings | | 29.96 |
| 9/5/2015 | Jackson Street Press  Engineering drawings | | 21.40 |
| 9/8/2015 | Jendro Sanitation  Dumpster exchange | | 550.00 |
| 9/8/2015 | Theisen's  Hardware, misc. supplies | | 124.42 |
| 9/14/2015 | Superior Lumber  Rebar ties | | 21.39 |
| 9/14/2015 | Theisen's  Plastic sheeting | | 20.32 |
| 9/15/2015 | Hilti Inc.  Adhesive, anchors | | 206.67 |
| 9/15/2015 | Hilti Inc.  Epoxy | | 554.90 |
| 9/16/2015 | Septicare LC  Portable exchange, September | | 70.00 |
| 9/16/2015 | Hilti Inc.  Anchors, adhesive | | 355.07 |
| 9/17/2015 | Theisen's  Foam sealant, misc. supplies | | 6.93 |
| 9/17/2015 | Superior Lumber  Lumber | | 132.96 |
| 9/18/2015 | Shueth Ace  Antifreeze, hardware | | 16.03 |

BALANCE DUE

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6485A

10/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 9/18/2015 | Kwik Star  Gas for equipment | | 26.99 |
| 9/18/2015 | Chosen Valley Testing  Concrete test, flexural beam strength testing | | 1,142.75 |
| 9/21/2015 | Superior Lumber  Structural lumber | | 155.51 |
| 9/21/2015 | Shueth Ace  Hardware | | 65.23 |
| 9/21/2015 | Expedia  Hotel in Kansas City | | 128.20 |
| 9/22/2015 | Theisen's  Misc. hardware | | 11.61 |
| 9/22/2015 | Theisen's  Hardware | | 27.72 |
| 9/22/2015 | North Dodge Express  Travel | | 35.55 |
| 9/22/2015 | North Dodge Express  Meals | | 6.65 |
| 9/22/2015 | Loves Travel  Meals | | 3.12 |
| 9/22/2015 | Loves Travel  Gas | | 18.86 |
| 9/22/2015 | Parking Meter, Des Moines | | 1.25 |
| 9/22/2015 | Superior Lumber | | 59.28 |
| 9/22/2015 | Superior Lumber | | 12.07 |
| 9/23/2015 | Cedar River Signs  McQuillen sign stand | | 323.81 |
| 9/23/2015 | Postage for certified payrolls | | 11.22 |
| 9/23/2015 | Theisen's  Drill bit, sheetrock mud for Aroma's infill finishes | | 23.19 |
| 9/23/2015 | Hilti Inc.  Sealant | | 1,327.65 |
| 9/23/2015 | The Corner Restaurant  Meal in Kansas City | | 23.86 |
| 9/24/2015 | Chosen Valley Testing, Inc.  Concrete testing, cylinder pick-up, sets 2-3 | | 529.50 |
| 9/24/2015 | Wesam, Inc.  Holes for Aroma's lintel fabrication | | 65.00 |
| 9/25/2015 | Rapid Reproductions | | 106.53 |
| 9/25/2015 | Theisen's  Misc. supplies | | 27.77 |
| 9/28/2015 | Stetson Building Products | | 12,062.07 |
| 9/29/2015 | Linderman Heating & AC | | 36.89 |
| 9/29/2015 | Hy Vee  Misc. supplies | | 11.19 |
| 9/29/2015 | Theisen's  Misc. supplies | | 51.88 |
| 9/30/2015 | Allied Manatts Group  Pay Application 9 | | 18,023.44 |
| 9/30/2015 | Seehase Masonry  Pay Application 9 | | 5,927.00 |
| 9/30/2015 | Design Build Structures  Pay Application 9 | | 28,608.29 |
| 9/30/2015 | PLK Design  Wired to First Security | | 7,500.00 |
| 9/30/2015 | PLK Design  Wire fees | | 30.00 |
| 9/30/2015 | Advanced Construction Systems  Wired to First Security for payment | | 25,000.00 |
| 9/30/2015 | Advanced Construction Systems  Wire fees | | 30.00 |
| | Total Reimbursable Expenses | | 105,784.46 |

BALANCE DUE          $192,608.46

INVOICE#

6485A

10/1/2015

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 September 2015 | | |
| 9/30/2015 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 127.5 | 22,950.00 |
| 9/30/2015 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 103.5 | 10,867.50 |
| 9/30/2015 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 159 | 12,720.00 |
| 9/30/2015 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 154 | 10,010.00 |
| 9/30/2015 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 199.5 | 15,960.00 |
| 9/30/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 161.5 | 7,267.50 |
| 9/30/2015 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 17 | 765.00 |
| | Sub-Total | | 80,540.00 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 9/2/2015 | Theisen's  Hardware, blades, misc. supplies | | 162.27 |
| 9/2/2015 | Superior Lumber  Supplies for Aroma's window infill work | | 150.54 |
| 9/2/2015 | Bluhms Cedar Valley Electric  Temp power for framer, new dist. box | | 719.93 |
| 9/2/2015 | SC Conveying | | 872.00 |
| 9/3/2015 | Shueth Ace Fuse for temporary power | | 42.78 |
| 9/3/2015 | Theisen's  Gas can for job site | | 42.79 |
| 9/3/2015 | Superior Lumber  First floor doors at towers, form wood | | 190.61 |
| 9/3/2015 | Dollar General  Office supplies | | 1.77 |
| 9/3/2015 | Menards  Material samples | | 63.26 |
| 9/3/2015 | Alex- mileage | | 14.38 |
| 9/5/2015 | Jackson Street Press  Engineering drawings | | 29.96 |
| 9/5/2015 | Jackson Street Press  Engineering drawings | | 21.40 |
| 9/8/2015 | Jendro Sanitation  Dumpster exchange | | 550.00 |
| 9/8/2015 | Theisen's  Hardware, misc. supplies | | 124.42 |
| 9/14/2015 | Superior Lumber  Rebar ties | | 21.39 |
| 9/14/2015 | Theisen's  Plastic sheeting | | 20.32 |
| 9/15/2015 | Hilti Inc.  Adhesive, anchors | | 206.67 |
| 9/15/2015 | Hilti Inc.  Epoxy | | 554.90 |
| 9/16/2015 | Septicare LC  Portable exchange, September | | 70.00 |
| 9/16/2015 | Hilti Inc.  Anchors, adhesive | | 355.07 |
| 9/17/2015 | Theisen's  Foam sealant, misc. supplies | | 6.93 |
| 9/17/2015 | Superior Lumber  Lumber | | 132.96 |
| 9/18/2015 | Shueth Ace  Antifreeze, hardware | | 16.03 |

BALANCE DUE

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6485A

10/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 9/18/2015 | Kwik Star  Gas for equipment | | 26.99 |
| 9/18/2015 | Chosen Valley Testing  Concrete test, flexural beam strength testing | | 1,142.75 |
| 9/21/2015 | Superior Lumber  Structural lumber | | 155.51 |
| 9/21/2015 | Shueth Ace  Hardware | | 65.23 |
| 9/21/2015 | Expedia  Hotel in Kansas City | | 128.20 |
| 9/22/2015 | Theisen's  Misc. hardware | | 11.61 |
| 9/22/2015 | Theisen's  Hardware | | 27.72 |
| 9/22/2015 | North Dodge Express  Travel | | 35.55 |
| 9/22/2015 | North Dodge Express  Meals | | 6.65 |
| 9/22/2015 | Loves Travel  Meals | | 3.12 |
| 9/22/2015 | Loves Travel  Gas | | 18.86 |
| 9/22/2015 | Parking Meter, Des Moines | | 1.25 |
| 9/22/2015 | Superior Lumber | | 59.28 |
| 9/22/2015 | Superior Lumber | | 12.07 |
| 9/23/2015 | Cedar River Signs  McQuillen sign stand | | 323.81 |
| 9/23/2015 | Postage for certified payrolls | | 11.22 |
| 9/23/2015 | Theisen's  Drill bit, sheetrock mud for Aroma's infill finishes | | 23.19 |
| 9/23/2015 | Hilti Inc.  Sealant | | 1,327.65 |
| 9/23/2015 | The Corner Restaurant  Meal in Kansas City | | 23.86 |
| 9/24/2015 | Chosen Valley Testing, Inc.  Concrete testing, cylinder pick-up, sets 2-3 | | 529.50 |
| 9/24/2015 | Wesam, Inc.  Holes for Aroma's lintel fabrication | | 65.00 |
| 9/25/2015 | Rapid Reproductions | | 106.53 |
| 9/25/2015 | Theisen's  Misc. supplies | | 27.77 |
| 9/28/2015 | Stetson Building Products | | 12,062.07 |
| 9/29/2015 | Linderman Heating & AC | | 36.89 |
| 9/29/2015 | Hy Vee  Misc. supplies | | 11.19 |
| 9/29/2015 | Theisen's  Misc. supplies | | 51.88 |
| 9/30/2015 | Allied Manatts Group  Pay Application 9 | | 18,023.44 |
| 9/30/2015 | Seehase Masonry  Pay Application 9 | | 5,927.00 |
| 9/30/2015 | Design Build Structures  Pay Application 9 | | 28,608.29 |
| 9/30/2015 | PLK Design  Wired to First Security | | 7,500.00 |
| 9/30/2015 | PLK Design  Wire fees | | 30.00 |
| 9/30/2015 | Advanced Construction Systems  Wired to First Security for payment | | 25,000.00 |
| 9/30/2015 | Advanced Construction Systems  Wire fees | | 30.00 |
| | Total Reimbursable Expenses | | 105,784.46 |

BALANCE DUE        $100,000.00

INVOICE#

6497A

.Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

11/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 October 2015 | | |
| 10/31/2015 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 142.5 | 25,650.00 |
| 10/31/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 93.75 | 9,843.75 |
| 10/31/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 206 | 16,480.00 |
| 10/31/2015 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 80 | 6,400.00 |
| 10/31/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 165.5 | 10,757.50 |
| 10/31/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 113 | 5,085.00 |
| 10/31/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 18 | 810.00 |
| | Sub-Total | | 75,026.25 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 9/24/2015 | Sleep Inn Suites | | 101.87 |
| 9/30/2015 | LS Supply  App #9, ICF | | 2,789.49 |
| 10/2/2015 | Kwik Star  Gas for equipment | | 42.84 |
| 10/2/2015 | Kwik Star  Gas for equipment | | 23.24 |
| 10/3/2015 | Theisen's  Bolts for beam top plate | | 12.64 |
| 10/3/2015 | Theisen's  Face masks | | 3.52 |
| 10/3/2015 | Theisen's  Hardware | | 18.84 |
| 10/3/2015 | Heating element for hot water heater | | 20.70 |
| 10/3/2015 | Alex- mileage | | 12.84 |
| 10/5/2015 | Hockenson Plumbing  Used hot water heater | | 45.72 |
| 10/5/2015 | Agvantage FS  Diesel | | 66.62 |
| 10/7/2015 | Hilti Inc. | | 469.24 |
| 10/12/2015 | Agvantage FS  Diesel | | 78.28 |
| 10/15/2015 | AFCO  PL insurance | | 2,204.12 |
| 10/16/2015 | Septicare LC  Portable exchange, October | | 70.00 |
| 10/16/2015 | Kwik Star  Diesel | | 24.54 |
| 10/16/2015 | Theisen's  Misc. supplies | | 16.59 |
| 10/19/2015 | HRS, LLC Surveying  Survey work | | 1,200.00 |
| 10/20/2015 | Alex- mileage | | 42.55 |
| 10/20/2015 | Theisen's  Misc. supplies | | 32.11 |
| 10/20/2015 | Kwik Star  Gas for equipment | | 30.00 |
| 10/20/2015 | Agvantage FS  Diesel for equipment | | 89.72 |
| 10/21/2015 | Menards  Supplies for elevator shaft work | | 756.01 |
| 10/21/2015 | Kwik Star  Diesel for equipment | BALANCE DUE | 23.33 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6497A

11/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/23/2015 | Advanced Construction Systems | | 4,920.00 |
| 10/23/2015 | Theisen's Hardware | | 6.94 |
| 10/26/2015 | Comet Bowl | | 27.58 |
| 10/26/2015 | Chosen Valley Testing  Steel inspection, concrete core samples , flexural strength testing | | 3,257.00 |
| 10/26/2015 | Three C Bistro | | 45.28 |
| 10/27/2015 | Blackhawk Rental  Scissor lift rental 32' | | 1,173.40 |
| 10/27/2015 | Bradley Tools & Fasteners  Wood screws | | 244.96 |
| 10/27/2015 | Menards  Lumber | | 1,217.41 |
| 10/28/2015 | Kwik Star  Gas for equipment | | 150.00 |
| 10/28/2015 | Kwik Star  Diesel | | 22.52 |
| 10/30/2015 | Agvantage FS  Diesel | | 86.24 |
| 10/30/2015 | Kamm Excavating  McQuillen Place site work | | 617.88 |
| 10/30/2015 | Buy Low North  Diesel for equipment | | 50.09 |
| 10/30/2015 | Jackson Street Press  Second floor wall prints | | 25.68 |
| 10/30/2015 | Theisen's  Misc. supplies | | 60.12 |
| 10/30/2015 | Buy Low North  Diesel for equipment | | 24.01 |
| 10/30/2015 | Trash barrels | | 40.00 |
| 10/30/2015 | Kwik Star  Diesel for equipment | | 28.00 |
| 10/30/2015 | Superior Lumber  Tar paper for separation between 2 x 8, concrete, & stairwell | | 21.30 |
| 10/30/2015 | Alex, mileage | | 9.20 |
| 10/30/2015 | Theisen's  Misc. supplies | | 21.74 |
| 10/30/2015 | Allied Manatts  Pay app#10, sand | | 13,952.34 |
| 10/30/2015 | Allied Manatts  Pay app#10, concrete | | 22,767.69 |
| 10/30/2015 | Stetson Building Products  Pay app#10 | | 4,511.02 |
| 10/30/2015 | LS Supply  Pay app#10 | | 1,023.99 |
| 10/31/2015 | United Rentals  Equipment | | 1,228.81 |
| 10/31/2015 | www.diyhomecenter.com  Weatherization sealant | | 63.29 |
| | Total Reimbursable Expenses | | 63,771.30 |

BALANCE DUE      $145,081.55

INVOICE#

Cornice & Rose International, LLC                                          6501A
804 West Roberts Road
Barrington, Illinois 60010                                                12/1/2015
Tel 847 487 9487  Fax 847 487 071i
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 November 2015 | | |
| 11/30/2015 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 106 | 19,080.00 |
| 11/30/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 42.5 | 4,462.50 |
| 11/30/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 159 | 12,720.00 |
| 11/30/2015 | Project Technician  Full Rate $140/Hour, Project Rate of $80/Hour | 117.5 | 9,400.00 |
| 11/30/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 129.5 | 8,417.50 |
| 11/30/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 95.5 | 4,297.50 |
| 11/30/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 15 | 675.00 |
| | Sub-Total | | 59,052.50 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| | | | |
| 11/5/2015 | Shueth Ace  Hardware, misc. supplies | | 56.69 |
| 11/5/2015 | Jendro Sanitation Service  R30, landfill, & box rental | | 534.99 |
| 11/6/2015 | Theisen's Misc. supplies, rope, sealant, bulbs | | 65.91 |
| 11/9/2015 | Agvantage FS  Diesel | | 98.42 |
| 11/10/2015 | Kwik Star  Diesel | | 27.43 |
| 11/13/2015 | Kwik Star  Diesel | | 61.35 |
| 11/13/2015 | Chosen Valley Testing Inc.  Concrete cylinder testing | | 1,454.50 |
| 11/13/2015 | Theisens  Misc. supplies | | 110.30 |
| 11/13/2015 | HyVee Gas | | 22.75 |
| 11/16/2015 | Septicare LC  Portable exchange, November | | 70.00 |
| 11/17/2015 | Alex - mileage | | 13.23 |
| 11/17/2015 | Superior Lumber  Nails | | 53.28 |
| 11/17/2015 | Theisen's  Misc. supplies | | 6.41 |
| 11/17/2015 | Agvantage FS  Diesel | | 74.74 |
| 11/19/2015 | Shueth Ace  Misc. supplies | | 22.21 |
| 11/19/2015 | Shueth Ace  Supplies for grouting column bases | | 21.40 |
| 11/20/2015 | Theisen's  Misc. supplies | | 58.83 |
| 11/20/2015 | Jerry Pile  Equipment repair | | 117.30 |
| 11/23/2015 | Comet Bowl | | 16.10 |
| 11/23/2015 | Comet Bowl | | 17.28 |
| 11/23/2015 | Theisen's  Misc. supplies | | 42.24 |
| 11/23/2015 | Theisen's  Misc. supplies | | 48.42 |
| 11/23/2015 | Kwik Star | | 23.58 |
| 11/23/2015 | Allied Manatts Group  Concrete, Payout #11 | BALANCE DUE | 398.74 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6501A

12/1/2015

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 11/24/2015 | Theisen's  Misc. supplies | | 12.72 |
| 11/24/2015 | Sleep Inn Suites | | 106.92 |
| 11/24/2015 | Pub on the Cedar | | 25.64 |
| 11/25/2015 | Kwik Star  Diesel | | 12.10 |
| 11/27/2015 | Menards  Lumber, LVL's | | 3,496.60 |
| 11/30/2015 | Trac Trucking  Equipment move to Charles City | | 1,050.00 |
| 11/30/2015 | Alex- mileage | | 10.35 |
| 11/30/2015 | Superior Lumber  Nails/screws | | 61.93 |
| 11/30/2015 | Jason Mahan  Snow removal | | 35.00 |
| 11/30/2015 | Jasper Clay  snow removal | | 45.00 |
| 11/30/2015 | Justin White  Snow removal | | 105.00 |
| 11/30/2015 | Target  Model supplies | | 14.25 |
| 11/30/2015 | USPS  Delivery of power tools to jobsite | | 12.35 |
| 11/30/2015 | Justin White  Jobsite clean-up | | 125.00 |
| 11/30/2015 | Stetson Building Products  Pay App 11 | | 1,579.63 |
| 11/30/2015 | Agvantage FS  Diesel | | 140.17 |
| 11/30/2015 | LS Supply  Pay App 11 | | 15,363.06 |
| | Total Reimbursable Expenses | | 25,611.82 |

**BALANCE DUE**          $90,948.32

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6510A

1/4/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 December 2015 | | |
| 12/31/2015 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 136.5 | 24,570.00 |
| 12/31/2015 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 45.75 | 4,803.75 |
| 12/31/2015 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 193.5 | 15,480.00 |
| 12/31/2015 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 112.5 | 9,000.00 |
| 12/31/2015 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 96 | 6,240.00 |
| 12/31/2015 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 173.5 | 7,807.50 |
| 12/31/2015 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 14 | 630.00 |
| | Sub-Total | | 68,531.25 |
| | Machine Time | | |
| | JCB Telehandler Forklift Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| 12/1/2015 | Black Hawk Rental | | 615.60 |
| 12/2/2015 | CPO Commerce  Batteries | | 99.00 |
| 12/4/2015 | Theisen's  Misc. supplies | | 3.72 |
| 12/5/2015 | Hilti Inc.  Wedge anchors | | 699.00 |
| 12/8/2015 | Monarch Foundations  Helix micro rebar | | 1,457.24 |
| 12/10/2015 | Shueth Ace  Hardware | | 59.89 |
| 12/11/2015 | Theisen's  Temporary lights | | 69.54 |
| 12/11/2015 | Hy Vee  Diesel for Genie | | 19.32 |
| 12/14/2015 | Theisen's  Misc. supplies | | 16.56 |
| 12/15/2015 | Jendro Sanitation  Dumpster exchange, box rental | | 534.99 |
| 12/15/2015 | Allied Manatts Group  Concrete, Payout #12 | | 2,332.44 |
| 12/15/2015 | Allied Manatts Group  Concrete, Payout #12 | | 3,207.11 |
| 12/15/2015 | Kwik Star | | 17.70 |
| 12/15/2015 | Comet Bowl | | 11.61 |
| 12/16/2015 | Three C Bistro | | 32.28 |
| 12/16/2015 | Sleep Inn Suites | | 106.92 |
| 12/17/2015 | Shueth Ace  Hardware | | 19.24 |
| 12/17/2015 | Theisen's  Hardware | | 15.83 |
| 12/18/2015 | Menards  Lumber | | 759.48 |
| 12/18/2015 | Spahn & Rose  Misc. supplies | | 26.74 |
| 12/19/2015 | Alex- mileage | | 11.50 |
| 12/19/2015 | Buy Low North  Diesel for skytrak | | 20.02 |
| 12/19/2015 | Superior Lumber  Elevator shaft materials | | 42.77 |
| 12/19/2015 | Lessin Supply Co.  Misc. supplies | | 35.48 |
| 12/19/2015 | Superior Lumber  Lumber for ICF bunks, nails | | 196.36 |
| 12/21/2015 | Nutech Builders  ICF corner  block forms | BALANCE DUE | 380.00 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6510A

1/4/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 12/21/2015 | Kwik Star  Diesel | | 65.30 |
| 12/21/2015 | Hockenson Plumbing | | 21.89 |
| 12/21/2015 | Kwik Star  Diesel | | 43.79 |
| 12/21/2015 | Justin White  Jobsite clean-up | | 70.00 |
| 12/23/2015 | Stetson Building Products  Pay App 12 | | 3,460.71 |
| 12/23/2015 | K-Mart  Misc. supplies | | 12.81 |
| 12/24/2015 | Theisen's  Hardware | | 28.65 |
| 12/28/2015 | Theisen's  Hardware | | 27.80 |
| 12/28/2015 | Theisen's  Hardware | | 122.22 |
| 12/28/2015 | Justin White  Jobsite clean-up | | 55.00 |
| 12/28/2015 | Jasper Clay  snow removal | | 55.00 |
| 12/30/2015 | Jendro Sanitation  Dumpster exchanges, landfull, box rent | | 1,168.36 |
| | Total Reimbursable Expenses | | 15,921.87 |

**BALANCE DUE**          $90,737.12

INVOICE#

6515A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                                    2/1/2016
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 January 2016 | | |
| 1/31/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 139 | 25,020.00 |
| 1/31/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 51.5 | 5,407.50 |
| 1/31/2016 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 184.5 | 14,760.00 |
| 1/31/2016 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 99.5 | 7,960.00 |
| 1/31/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 139.5 | 9,067.50 |
| 1/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 142 | 6,390.00 |
| 1/31/2016 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 8 | 360.00 |
| | Sub-Total | | 68,965.00 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 1/4/2016 | Jasper Clay  Snow removal | | 90.00 |
| 1/4/2016 | John Jepperson  Snow removal | | 152.50 |
| 1/4/2016 | Courtland Smith  Snow removal | | 90.00 |
| 1/4/2016 | Steve Damjanovic  Snow removal | | 20.00 |
| 1/5/2016 | Shueth Ace  Hardware | | 75.94 |
| 1/6/2016 | Screws for Kelly for stairs | | 55.55 |
| 1/6/2016 | Alex- mileage | | 82.80 |
| 1/6/2016 | Lee Foundation & Spraying  Waterproofing for elevator shaft membrane | | 450.00 |
| 1/6/2016 | AFCO  Professional liability insurance | | 2,204.12 |
| 1/7/2016 | Daniel Cristanos Esteban  Snow removal | | 80.00 |
| 1/8/2016 | Theisen's  Misc. supplies | | 71.09 |
| 1/8/2016 | Black Hawk Rental | | 923.40 |
| 1/9/2016 | Jeff Polen  Snow removal | | 60.00 |
| 1/9/2016 | Carson Engels  Snow removal | | 60.00 |
| 1/9/2016 | Jasper Clay  Snow removal | | 167.50 |
| 1/9/2016 | John Jepperson  Snow removal | | 37.50 |
| 1/12/2016 | Reynolds Farm Equipment  Ignition switch | | 38.06 |
| 1/12/2016 | Theisen's  Temp. door hardware for bottom of stair towers | | 23.57 |
| 1/15/2016 | Black Hawk Rental | | 307.80 |
| 1/16/2016 | Septicare LC  Portable exchange, December, January | | 140.00 |
| 1/16/2016 | Bluhms Cedar Valley Electric  Temp. power for air compressors | | 502.87 |
| 1/16/2016 | Chosen Valley Testing, Inc.  Concrete cylinders, core sample testing | | 1,454.50 |
| 1/16/2016 | Lessin Supply Co.  Hardware for elevator platform | | 81.75 |
| 1/16/2016 | L&J Industries  Steel for elevator shaft platform, Aromas wall lintels | BALANCE DUE | 244.70 |

INVOICE#

6515A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

2/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 1/16/2016 | USPS  Postage for certified payroll | | 11.66 |
| 1/16/2016 | Superior Lumber  Nails | | 101.12 |
| 1/16/2016 | Theisen's   Misc. supplies | | 21.36 |
| 1/16/2016 | Alex - mileage | | 4.60 |
| 1/18/2016 | Jendro Sanitation  Dumpster exchanges | | 1,168.36 |
| 1/18/2016 | Theisen's  Misc. supplies | | 32.09 |
| 1/18/2016 | Carson Engels  Snow removal | | 50.00 |
| 1/19/2016 | Radio Shack | | 23.53 |
| 1/19/2016 | Theisen's  Return of merchandise | | -24.00 |
| 1/20/2016 | Kwik Star  Diesel | | 43.61 |
| 1/22/2016 | Theisen's  Misc. supplies | | 85.57 |
| 1/23/2016 | Shueth Ace  Hardware | | 19.24 |
| 1/24/2016 | Kwik Star  Diesel card | | 150.00 |
| 1/25/2016 | Chosen Valley Testing, Inc.  Concrete cylinder testing, flexural beam strength testing | | 901.50 |
| 1/25/2016 | Theisen's  Misc. supplies | | 18.17 |
| 1/26/2016 | Agvantage FS  Diesel | | 237.07 |
| 1/26/2016 | Theisen's  Misc. supplies | | 26.74 |
| 1/26/2016 | Menards  Misc. supplies | | 83.40 |
| 1/27/2016 | Comet Bowl | | 42.70 |
| 1/28/2016 | Pub on the Cedar | | 42.06 |
| 1/28/2016 | Sleep Inn Suites | | 106.92 |
| 1/29/2016 | Alex- mileage | | 18.98 |
| 1/29/2016 | Theisen's  Misc. supplies | | 12.82 |
| 1/29/2016 | Carson Engels  Snow removal | | 107.50 |
| | Total Reimbursable Expenses | | 10,698.65 |

BALANCE DUE       $85,947.65

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

6522A

3/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-29 February 2016 | | |
| 2/29/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 122 | 21,960.00 |
| 2/29/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 37 | 3,885.00 |
| 2/29/2016 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 174.25 | 13,940.00 |
| 2/29/2016 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 103.5 | 8,280.00 |
| 2/29/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 150.5 | 9,782.50 |
| 2/29/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 206.75 | 9,303.75 |
| 2/29/2016 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 9 | 405.00 |
| | Sub-Total | | 67,556.25 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 2/3/2016 | Kwik Star | | 21.39 |
| 2/3/2016 | Kwik Star | | 9.41 |
| 2/4/2016 | Black Hawk Rental  Scissor lift rental | | 718.20 |
| 2/4/2016 | Century Fuel Products  LP regulator part | | 58.54 |
| 2/6/2016 | Casey's Fuel | | 19.11 |
| 2/6/2016 | Carson Engels  Snow removal | | 72.50 |
| 2/6/2016 | Chad Bouillon  Snow removal | | 150.00 |
| 2/6/2016 | Troy Foster  Snow removal | | 147.50 |
| 2/12/2016 | Mark Rodriguez  Labor at MP | | 165.00 |
| 2/12/2016 | Angel Martinez  Labor at MP | | 165.00 |
| 2/12/2016 | Iowa Division of Labor  Contractor bond | | 50.00 |
| 2/12/2016 | Theisen's  Misc. supplies | | 85.09 |
| 2/15/2016 | Angel Martinez  Labor at MP | | 368.50 |
| 2/15/2016 | Theisen's  Misc. supplies | | 4.73 |
| 2/16/2016 | Chad Bouillon  Shoveling | | 150.00 |
| 2/16/2016 | Theisen's  Oil | | 44.47 |
| 2/17/2016 | Chosen Valley Testing, Inc.  Concrete cylinders, flexural strength beam testing | | 309.50 |
| 2/19/2016 | Septicare LC  Portable exchange, February | | 70.00 |
| 2/19/2016 | Chad Bouillon  Snow blower rental | | 100.00 |
| 2/19/2016 | Oil | | 4.16 |
| 2/19/2016 | Troy Foster  Fuel regulator repair | | 20.00 |
| 2/19/2016 | Alex- mileage | | 18.40 |
| 2/19/2016 | Electrical drawings | | 29.96 |
| 2/19/2016 | Superior Lumber  Nails | BALANCE DUE | 216.29 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

6522A

3/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 2/20/2016 | Mark Rodriguez  Labor at MP | | 250.87 |
| 2/20/2016 | K-Mart  Misc. supplies | | 4.06 |
| 2/23/2016 | Theisen's  Hardware for sill plates | | 30.46 |
| 2/23/2016 | Menards  Underlayment, nails | | 147.69 |
| 2/25/2016 | Theisen's  Return of merchandise | | -14.59 |
| 2/25/2016 | L&J Industries  Holes in the lintel | | 32.10 |
| 2/27/2016 | Carson Engels  Jobsite clean-up | | 65.00 |
| 2/29/2016 | Theisen's  No smoking signs, misc. | | 10.68 |
| 2/29/2016 | Mileage- Alex | | 12.65 |
| 2/29/2016 | Cedar Valley Print & Supply  Mailing supplies for certified payroll | | 13.69 |
| | Total Reimbursable Expenses | | 3,550.36 |

**BALANCE DUE**   $77,390.61

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

6528A

4/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 March 2016 | | |
| 3/31/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 110.5 | 19,890.00 |
| 3/31/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 64.75 | 6,798.75 |
| 3/31/2016 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 219.75 | 17,580.00 |
| 3/31/2016 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 100.5 | 8,040.00 |
| 3/31/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 107 | 6,955.00 |
| 3/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 198 | 8,910.00 |
| 3/31/2016 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 10 | 450.00 |
| | Sub-Total | | 68,623.75 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 2/3/2016 | MEP Engineers | | 2,600.00 |
| 2/17/2016 | USPS  Documents to Charles City | | 22.95 |
| 2/19/2016 | Stetson Building Products | | 286.87 |
| 3/3/2016 | Shueth Ace Hardware | | 29.21 |
| 3/3/2016 | Agvantage FS Diesel | | 113.85 |
| 3/4/2016 | Robert Gilliland  Site clean-up | | 112.50 |
| 3/6/2016 | Kwik Star Diesel | | 19.67 |
| 3/10/2016 | Shueth Ace Hardware | | 20.01 |
| 3/10/2016 | Theisen's Misc. supplies | | 18.17 |
| 3/11/2016 | Superior Lumber  Nails | | 48.15 |
| 3/15/2016 | Shueth Ace  Decking materials | | 39.58 |
| 3/15/2016 | Rapid Reproductions | | 74.60 |
| 3/16/2016 | Septicare LC  Portable exchange, March | | 70.00 |
| 3/16/2016 | Jendro Sanitation  Dumpster exchanges | | 1,422.09 |
| 3/17/2016 | Snowblower rental | | 40.00 |
| 3/17/2016 | Mileage- Alex | | 13.50 |
| 3/17/2016 | Theisen's Misc. supplies | | 9.18 |
| 3/17/2016 | Troy Foster  Jobsite clean-up | | 80.00 |
| 3/22/2016 | Home Depot  Replacement tool | | 327.92 |
| 3/23/2016 | O'Hara's Son Roofing  Second payment | | 20,000.00 |
| 3/23/2016 | Pub on the Cedar | | 40.33 |
| 3/23/2016 | Comet Bowl | | 11.34 |
| 3/24/2016 | Sleep Inn Suites | | 106.92 |
| 3/24/2016 | Cedar River Pizza Co.  Staff lunch meeting | BALANCE DUE | 53.50 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6528A

4/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 3/24/2016 | Cedar River Pizza Co.  Staff lunch meeting | | 17.12 |
| 3/24/2016 | Kwik Star  Diesel | | 21.91 |
| 3/24/2016 | Troy Foster  Jobsite clean-up | | 75.00 |
| 3/25/2016 | DS&P Insurance  Contractor's bond for state of Iowa | | 500.00 |
| 3/25/2016 | Agvantage FS  Diesel | | 201.56 |
| 3/26/2016 | Menards  Shims for windows, framing materials for arcade skylight | | 672.31 |
| 3/26/2016 | Midwest Engineering  Engineering payment | | 8,000.00 |
| 3/28/2016 | Kwik Star  Diesel | | 150.00 |
| 3/30/2016 | Theisen's  Finishing supplies for first floor holddowns | | 11.38 |
| 3/30/2016 | Allied Manatts  Concrete (from Dec. 2015, before new ownership) | | 3,732.66 |
| 3/30/2016 | Allied Manatts  Concrete (from Jan. 2016, before new ownership) | | 2,725.88 |
| 3/30/2016 | Theisen's  Bolting 2 x 8's to beams | | 36.19 |
| 3/30/2016 | Hy Vee  Office supplies | | 6.29 |
| 3/31/2016 | Troy Foster  Jobsite clean-up | | 60.00 |
| | Total Reimbursable Expenses | | 41,770.64 |

BALANCE DUE          $116,678.39

INVOICE#

6543A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

5/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 April 2016 | | |
| 4/30/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 114.5 | 20,610.00 |
| 4/30/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 44.25 | 4,646.25 |
| 4/30/2016 | Project Management Services Full Rate of $290/Hour, Project Rate of $80/Hour | 198 | 15,840.00 |
| 4/30/2016 | Project Technician  Full Rate $140/Hour, Project  Rate of $80/Hour | 96 | 7,680.00 |
| 4/30/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 76 | 4,940.00 |
| 4/30/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,259 | 56,655.00 |
| 4/30/2016 | Administrative Asst.  Full Rate $90/Hour, Project Rate $45/Hour | 15 | 675.00 |
| | Sub-Total | | 111,046.25 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 4/1/2016 | K-Mart  Misc. supplies | | 18.16 |
| 4/1/2016 | Theisen's  Hardware, tarp, blades | | 98.77 |
| 4/1/2016 | Homedepot.com | | 247.60 |
| 4/4/2016 | Alex Heitz  Mileage | | 16.20 |
| 4/6/2016 | Menards  Safety supplies, seam roller | | 112.06 |
| 4/8/2016 | Robert Dunkleberg  Site clean-up, unloading windows | | 170.00 |
| 4/8/2016 | Chosen Valley Testing, Inc.  Concrete cylinders, flexural strength beam testing | | 659.50 |
| 4/8/2016 | Menards  Screws | | 41.69 |
| 4/8/2016 | Home Depot  Shims, building supplies, carpentry equipment | | 1,278.37 |
| 4/9/2016 | Jet.Blue  Cap staplers for Tyvek, staples | | 763.08 |
| 4/10/2016 | Casey's  Fuel | | 22.00 |
| 4/11/2016 | Shueth Ace  Hardware | | 17.61 |
| 4/11/2016 | Superior Lumber  Nails | | 7.80 |
| 4/12/2016 | Shueth Ace  Flush trim bit | | 21.39 |
| 4/12/2016 | Casey's  Gas for project | | 19.14 |
| 4/12/2016 | Crescent Electric  Conduit, clamps, channel | | 1,013.53 |
| 4/12/2016 | Crescent Electric  Couplings | | 69.81 |
| 4/13/2016 | Superior Lumber  Sill sealer foam, fuel cell | | 63.20 |
| 4/13/2016 | Shueth Ace  Supplies to prep LVL's for Arcade skylight framing | | 120.78 |
| 4/13/2016 | Kwik Star  Gas card for Diesel | | 200.00 |
| 4/13/2016 | Theisen's  Adhesive, brush | | 14.42 |
| 4/14/2016 | Theisen's  Jobsite supplies | | 86.63 |
| 4/14/2016 | Crescent Electric  Conduit, couplings | | 21.69 |
| 4/15/2016 | AFCO  Professional liability installment, 3 of 3 | BALANCE DUE | 2,204.12 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6543A

5/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 4/15/2016 | Jendro Sanitation  Dumpster exchange, box rental | | 628.68 |
| 4/15/2016 | Stetson Building Products | | 301.70 |
| 4/15/2016 | Crescent Electric  Conduit, couplings | | 706.81 |
| 4/16/2016 | Septicare LC  Portable exchange, April | | 70.00 |
| 4/17/2016 | Theisen's  Misc. supplies | | 11.76 |
| 4/17/2016 | Home Depot  Compressor | | 234.33 |
| 4/18/2016 | Casey's  Fuel | | 22.41 |
| 4/18/2016 | Superior Lumber  Cabinet screws for windows | | 228.98 |
| 4/18/2016 | Crescent Electric  Conduit | | 157.63 |
| 4/18/2016 | Crescent Electric  Conduit, couplings | | 35.43 |
| 4/18/2016 | Crescent Electric  Conduit, couplings | | 74.91 |
| 4/19/2016 | Theisen's  Misc. supplies, hardware, sealant | | 45.20 |
| 4/20/2016 | Theisen's  Screws | | 14.53 |
| 4/20/2016 | Shueth Ace  Hardware | | 43.86 |
| 4/21/2016 | Crescent Electric  Conduit, couplings | | 85.05 |
| 4/22/2016 | Cedarcrest Construction  Genie rental, tool rental | | 825.00 |
| 4/22/2016 | USPS  Payroll document delivery | | 19.69 |
| 4/22/2016 | Crescent Electric  Conduit, couplings | | 140.62 |
| 4/25/2016 | Shueth Ace  Hardware | | 63.54 |
| 4/25/2016 | Agvantage FS  Diesel | | 63.43 |
| 4/25/2016 | National Construction  Fencing around site | | 2,176.38 |
| 4/25/2016 | Crescent Electric  Conduit, couplings | | 588.30 |
| 4/26/2016 | Superior Lumber  CDX Plywood | | 38.45 |
| 4/26/2016 | Superior Lumber  Tyvek Flex Wrap | | 149.27 |
| 4/26/2016 | Lessin Supply Co.  Hardware | | 69.26 |
| 4/26/2016 | Theisen's  Arcade skylight hardware | | 30.72 |
| 4/26/2016 | Menards  Misc. supplies, delivery | | 47.77 |
| 4/27/2016 | H&F Manufacturing  Aluminum profiles, base & cap channel, support fasteners for skylight system | | 7,432.46 |
| 4/29/2016 | Cedarcrest Construction  Genie rental, tool rental | | 675.00 |
| | Total Reimbursable Expenses | | 22,268.72 |

**BALANCE DUE**          $139,598.97

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6553A

6/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 May 2016 | | |
| 5/31/2016 | Architect Project Services  Full Rate of $360/Hour, Project Rate $180/Hour | 127 | 22,860.00 |
| 5/31/2016 | Associate Architect  Full Rate $230/Hour, Project Rate $105/Hour | 117.5 | 12,337.50 |
| 5/31/2016 | Project Management Services  Full Rate of $290/Hour, Project Rate of $80/Hour | 182 | 14,560.00 |
| 5/31/2016 | Project Technician  Full Rate $140/Hour, Project Rate of $80/Hour | 79.5 | 6,360.00 |
| 5/31/2016 | Project Technician II  Full Rate $120/Hour, Project Rate $65/Hour | 228.5 | 14,852.50 |
| 5/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,038.75 | 46,743.75 |
| 5/31/2016 | Administrative Asst.  Full Rate $65/Hour. Project Rate $45/Hour | 14 | 630.00 |
| | Sub-Total | | 118,343.75 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 4/5/2016 | Hy Vee  Gas | | 5.00 |
| 4/6/2016 | Theisen's  Misc. supplies | | 144.23 |
| 4/6/2016 | Superior Lumber  Fasteners, blades | | 97.37 |
| 4/11/2016 | Superior Lumber  Hardwaare | | 7.80 |
| 4/27/2016 | Comet Bowl | | 28.49 |
| 4/27/2016 | Pub on the Cedar | | 41.38 |
| 4/28/2016 | Sleep Inn Suites | | 106.92 |
| 4/28/2016 | Cedar River Pizza Co.  Staff lunch | | 38.52 |
| 4/28/2016 | Theisen's  Misc. supplies | | 50.50 |
| 4/28/2016 | Jet.Blue  Return of merchandise | | -265.35 |
| 4/29/2016 | Crescent Electric  Conduit, couplings | | 100.34 |
| 4/29/2016 | Crescent Electric  Conduit, couplings | | 182.65 |
| 5/2/2016 | State of Iowa Treasurer  Fire alarm plan review | | 200.00 |
| 5/2/2016 | Hy Vee  Office supplies | | 7.96 |
| 5/2/2016 | Shueth Ace  Get descriptions | | 266.32 |
| 5/2/2016 | Sherwin Williams  Paint | | 52.74 |
| 5/3/2016 | Shueth Ace  Hardware | | 43.86 |
| 5/4/2016 | ABC Supply  Strip vents | | 186.54 |
| 5/4/2016 | Shueth Ace  Hardware | | 36.90 |
| 5/4/2016 | Theisen's  Misc. supplies | | 26.20 |
| 5/4/2016 | USPS  Postage for fire plan documents | | 6.70 |
| 5/5/2016 | Crescent Electric  Conduit, couplings | | 408.24 |
| 5/5/2016 | Theisen's  Paint, hardware | BALANCE DUE | 110.08 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 071 |
www.corniceandrose.com

6553A

6/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 5/6/2016 | Cap nailer & caps  Supplies for Tyvek | | 295.29 |
| 5/6/2016 | Alex - mileage | | 72.90 |
| 5/6/2016 | Menards  Fasteners | | 110.80 |
| 5/6/2016 | Theisen's  Spray paint, bits, misc. supplies | | 49.99 |
| 5/6/2016 | Theisen's  Return of merchandise | | -31.91 |
| 5/6/2016 | Shueth Ace  Fasteners to build arcade skylight | | 44.98 |
| 5/6/2016 | Cedarcrest Construction  Tool rental, lift use, April 25-29 | | 535.50 |
| 5/7/2016 | State of Iowa  Electrical permits | | 5,300.00 |
| 5/9/2016 | Superior Lumber  Fasteners | | 10.69 |
| 5/9/2016 | Shueth Ace  Stain for arcade skylight, misc. supplies | | 94.10 |
| 5/10/2016 | Three C Bistro | | 55.22 |
| 5/10/2016 | Gordon Electric Supply | | 16,389.25 |
| 5/10/2016 | Crescent Electric  Conduit, couplings | | 242.15 |
| 5/10/2016 | Crescent Electric  Conduit, couplings | | 248.25 |
| 5/10/2016 | Crescent Electric  Coupling screws, emtstraps | | 132.00 |
| 5/11/2016 | Comet Bowl | | 36.66 |
| 5/11/2016 | Sleep Inn Suites | | 99.68 |
| 5/12/2016 | Theisen's  Arcade hardware | | 5.37 |
| 5/13/2016 | Cedarcrest Construction  Genie rental, tool rental | | 210.00 |
| 5/13/2016 | Jendro Sanitation  Dumpster exchanges | | 1,032.09 |
| 5/13/2016 | Theisen's  Sawzall for arcade | | 128.39 |
| 5/13/2016 | Superior Lumber  Fasteners, blades | | 68.76 |
| 5/13/2016 | Crescent Electric  Conduit, couplings | | 499.54 |
| 5/16/2016 | Septicare LC  Portable exchange, May | | 70.00 |
| 5/16/2016 | Sandblasting for arcade skylight hardware | | 80.00 |
| 5/16/2016 | Paint sprayer rental | | 35.00 |
| 5/16/2016 | Sherwin Williams  Paint thinner | | 12.27 |
| 5/16/2016 | Schueth Ace  Screws for arcade skylight fascia/vent/soffit board | | 30.01 |
| 5/16/2016 | Sherwin Williams  Misc. supplies | | 3.45 |
| 5/16/2016 | Alex- Mileage | | 52.38 |
| 5/16/2016 | Alex- Mileage | | 15.12 |
| 5/16/2016 | Sherwin Williams  Roller | | 3.91 |
| 5/16/2016 | HyVee  Misc. supplies | | 9.27 |
| 5/16/2016 | Shueth Ace  Torx screws for stair treads | | 26.00 |
| 5/16/2016 | Theisen's  Bolts for stair cantilever | | 9.27 |
| 5/17/2016 | Lowe's  Spade drill, lights, bulbs | | 251.05 |
| 5/17/2016 | Gordon Electric Supply | | 167.71 |
| 5/18/2016 | Theisen's  Silcone caulk | | 8.54 |
| 5/18/2016 | Shueth Ace  Fasteners for elevator walls | | 32.08 |
| 5/18/2016 | Crescent Electric  Conduit, couplings | | 149.15 |
| 5/18/2016 | Crescent Electric  Return of merchandise | | -287.07 |
| 5/18/2016 | Crescent Electric  Conduit, couplings | | 29.28 |
| 5/20/2016 | Cedarcrest Construction  Tool rental | | 175.00 |
| 5/20/2016 | Kwik Star  Gas & Diesel | BALANCE DUE | 45.00 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#
6553A

6/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 5/20/2016 | Kwik Star  Gas card for Diesel fuel | | 150.00 |
| 5/23/2016 | Shueth Ace  Nails for sheetrock blocking | | 64.19 |
| 5/25/2016 | Advantage Homes  Final payment for equipmental rental | | 2,500.00 |
| 5/25/2016 | Kwik Star  Gas | | 20.69 |
| 5/25/2016 | Charles City Press  Classified AD for carpenters | | 75.70 |
| 5/25/2016 | Theisen's  Hardware | | 37.33 |
| 5/25/2016 | Shueth Ace  Insulation spray for window install | | 16.33 |
| 5/25/2016 | Home Depot.com  Bath fans | | 1,266.28 |
| 5/26/2016 | Theisen's  Drywall screws | | 14.97 |
| 5/27/2016 | Cedarcrest Construction  Tool rental, lift use | | 365.50 |
| 5/27/2016 | Theisen's  Misc. supplies | | 20.64 |
| 5/31/2016 | Theisen's  Spray paint, sealant | | 14.52 |
| | Total Reimbursable Expenses | | 32,976.66 |

BALANCE DUE          $157,604.41

INVOICE#

6566A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                    7/1/2016
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 June 2016 | | |
| 6/30/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 158.5 | 28,530.00 |
| 6/30/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 85.25 | 8,951.25 |
| 6/30/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 213.25 | 17,060.00 |
| 6/30/2016 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 165 | 13,200.00 |
| 6/30/2016 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 165 | 10,725.00 |
| 6/30/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 552.24 | 24,850.80 |
| 6/30/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 16 | 720.00 |
| | Sub-Total | | 104,037.05 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| | | | |
| 5/27/2016 | Gordon Electric Supply  Credit for materials | | -1,325.01 |
| 6/1/2016 | Theisen's  Misc. supplies, blades | | 18.18 |
| 6/1/2016 | Crescent Electric | | 85.02 |
| 6/1/2016 | Crescent Electric | | 256.18 |
| 6/2/2016 | Theisen's 3wire plugs | | 9.60 |
| 6/3/2016 | Cedarcrest Construction  Tool rental, lift use | | 514.50 |
| 6/3/2016 | Kwik Star  Gas | | 22.09 |
| 6/3/2016 | Gordon Electric Supply  Credit for materials | | -1,421.91 |
| 6/3/2016 | Crescent Electric | | 287.07 |
| 6/4/2016 | Fed Ex  Fire plan delivery | | 18.06 |
| 6/6/2016 | Alex- Mileage | | 9.72 |
| 6/6/2016 | Jackson Street Press  HVAC prints | | 51.36 |
| 6/6/2016 | L&J Industries  Bending of arcade ridge cap | | 16.05 |
| 6/6/2016 | Theisen's  Hardware, keys, for 2nd floor Aroma's lintel | | 9.33 |
| 6/8/2016 | Theisen's  Misc. supplies | | 22.44 |
| 6/8/2016 | Shueth Ace  Misc. supplies | | 21.55 |
| 6/8/2016 | Menards  Lumber | | 756.07 |
| 6/9/2016 | Hartwood Inn  Stay for Alex Ceja | | 61.59 |
| 6/9/2016 | Hilti Inc.  FS One Max Foil | | 422.68 |
| 6/11/2016 | Theisen's  Hose, fitting | | 11.53 |
| 6/13/2016 | Theisen's  Misc. supplies | | 7.47 |
| 6/13/2016 | Shueth Ace  Temporary door hardware | | 24.56 |
| 6/13/2016 | Sleep Inn Suites | | 101.87 |
| 6/13/2016 | Three C Bistro | | 29.14 |
| 6/13/2016 | Dave's Restaurant | BALANCE DUE | 15.57 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6566A

7/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 6/14/2016 | Campbell Supply Co.  Brushes for saw | | 12.76 |
| 6/14/2016 | Crescent Electric  Return of merchandise | | -53.87 |
| 6/15/2016 | Shueth Ace  Misc. supplies | | 22.08 |
| 6/15/2016 | L&J Industries  Steel for water heater shelves | | 223.90 |
| 6/15/2016 | Superior Lumber  Lag screws for water heater shelves | | 23.37 |
| 6/15/2016 | Superior Lumber  Bits for water heater shelves | | 4.24 |
| 6/15/2016 | Theisen's  Materials for water heater shelves | | 38.08 |
| 6/15/2016 | Jendro Sanitation  Dumpster exchanges, box rental | | 615.02 |
| 6/15/2016 | Agvantage FS  Diesel | | 70.10 |
| 6/16/2016 | Septicare LC  Portable exchange, June | | 70.00 |
| 6/16/2016 | L&J Industries  Steel for water heater shelves | | 198.27 |
| 6/17/2016 | Theisen's  Taping knife | | 3.73 |
| 6/17/2016 | Sherwin Williams  Sheetrock supplies | | 24.20 |
| 6/17/2016 | Casey's  Diesel | | 11.69 |
| 6/17/2016 | Casey's  Gas | | 23.75 |
| 6/18/2016 | Septicare LC  Portable exchange, June, additional unit | | 70.00 |
| 6/20/2016 | Hy Vee  Office supplies | | 12.51 |
| 6/20/2016 | Gordon Electric Supply | | 1,853.13 |
| 6/21/2016 | Alex- Mileage | | 11.88 |
| 6/21/2016 | MAS Supply  Deposit for cabinets for first 12 apartments | | 4,794.00 |
| 6/21/2016 | Shueth Ace  North stair construction materials | | 57.27 |
| 6/21/2016 | Crescent Electric | | 298.49 |
| 6/23/2016 | Hockenson Plumbing  Radon vent material | | 68.59 |
| 6/24/2016 | VP Supplies  Cast stone foam | | 110.93 |
| 6/24/2016 | Van Meter Industrial  Electrical supplies | | 7,418.70 |
| 6/24/2016 | Shueth Ace  Hardware | | 12.77 |
| 6/24/2016 | Menards  Supplies for float | | 61.56 |
| 6/25/2016 | Menards  Drywall order | | 39,385.55 |
| 6/27/2016 | L&J Industries | | 35.31 |
| 6/27/2016 | L&J Industries | | 54.36 |
| 6/27/2016 | Menards  Lumber | | 38.42 |
| 6/28/2016 | Superior Lumber  Decking for north landing | | 67.81 |
| 6/28/2016 | National Paint Industry  Paint for stair towers | | 511.11 |
| 6/29/2016 | Midland Concrete  Brick & delivery | | 2,781.76 |
| 6/30/2016 | Theisen's  Screws | | 33.16 |
| 6/30/2016 | Superior Lumber  Temporary waterproofing at south wall | | 67.39 |
| 6/30/2016 | Polytek  Exterior finish supplies | | 47.95 |
| | Total Reimbursable Expenses | | 59,104.68 |

BALANCE DUE     $169,425.73

INVOICE#

6569A

8/1/2016

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 July 2016 | | |
| 7/31/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 152 | 27,360.00 |
| 7/31/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 98 | 10,290.00 |
| 7/31/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 137 | 10,960.00 |
| 7/31/2016 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 136 | 10,880.00 |
| 7/31/2016 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 132 | 8,580.00 |
| 7/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 493.46 | 22,205.70 |
| 7/31/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 16.5 | 742.50 |
| | Sub-Total | | 91,018.20 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | | | |
| | Project Reimbursables | | |
| 7/1/2016 | Superior Lumber  Insulation | | 37.93 |
| 7/1/2016 | T&T Reprographics  Posters for parade float, overnight delivery | | 122.00 |
| 7/1/2016 | Tuscan Stoneworx  Exterior finishes | | 374.94 |
| 7/3/2016 | Pancheros | | 29.03 |
| 7/3/2016 | Stockton Travel Center  Fuel | | 50.48 |
| 7/4/2016 | Sleep Inn Suites | | 144.71 |
| 7/4/2016 | Subway on the 4th | | 39.64 |
| 7/5/2016 | Alex- Mileage | | 12.96 |
| 7/5/2016 | Amazon  Office supplies | | 26.78 |
| 7/5/2016 | Shueth Ace  Screws for roof curbs | | 12.77 |
| 7/5/2016 | Rotozip from Denny | | 20.00 |
| 7/6/2016 | Home Depot  Batting insulation, joist, screws | | 221.02 |
| 7/6/2016 | Shueth Ace  Misc. supplies | | 10.69 |
| 7/7/2016 | Crescent Electric | | 139.80 |
| 7/7/2016 | Crescent Electric  Return of merchandise | | -287.07 |
| 7/7/2016 | Cedar Valley Printing  Office supplies | | 9.67 |
| 7/8/2016 | Matt Griffin  Jobsite clean-up labor, June 26- July 2 | | 188.50 |
| 7/8/2016 | Menards  Glass Block | | 1,384.31 |
| 7/8/2016 | Menards  Delivery | | 300.00 |
| 7/8/2016 | Cedar Valley Printing  Envelopes for mailing payroll records | | 14.54 |
| 7/9/2016 | Nexgen Building Supply  Exterior finish supplies | | 165.80 |
| 7/9/2016 | Menards  Tracking, glass block panel clips | | 1,217.23 |
| 7/11/2016 | USPS  Postage for clock drawings | | 7.15 |
| 7/11/2016 | Crescent Electric | BALANCE DUE | 348.79 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

6569A

8/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 7/11/2016 | Shueth Ace  Misc. supplies | | 22.92 |
| 7/11/2016 | Cedar Valley Printing  Office supplies | | 8.86 |
| 7/12/2016 | Craigslist  Position open advertisement | | 45.00 |
| 7/13/2016 | Crescent Electric | | 73.94 |
| 7/13/2016 | Theisen's Gorilla tape | | 10.48 |
| 7/14/2016 | Crescent Electric | | 170.92 |
| 7/14/2016 | Theisen's  Glue, spray paint, safety protection | | 39.53 |
| 7/15/2016 | Kwik Star  Gas for equipment | | 100.00 |
| 7/15/2016 | Kwik Star  Gas for equipment | | 21.07 |
| 7/15/2016 | Menards  Delivery | | 203.00 |
| 7/16/2016 | Septicare LC  Portable exchange,(2). July | | 140.00 |
| 7/18/2016 | Shueth Ace  Misc. supplies | | 23.53 |
| 7/19/2016 | Crescent Electric | | 40.19 |
| 7/19/2016 | Crescent Electric | | 439.12 |
| 7/19/2016 | Crescent Electric | | 37.34 |
| 7/19/2016 | Crescent Electric | | 97.25 |
| 7/19/2016 | Shueth Ace  Waterproofing supplies | | 13.87 |
| 7/19/2016 | Sleep Inn Suites  Seth | | 120.91 |
| 7/20/2016 | Crescent Electric | | 30.27 |
| 7/20/2016 | DS&P Insurance  Insurance premium | | 2,138.88 |
| 7/21/2016 | Mid American  Application check | | 120.00 |
| 7/21/2016 | Subway | | 18.99 |
| 7/22/2016 | Jose McCain  Tool reimbursement | | 290.00 |
| 7/25/2016 | Crescent Electric | | 27.09 |
| 7/25/2016 | Shueth Ace  Bit for drilling holes for electrical | | 23.53 |
| 7/25/2016 | Jendro Sanitation  Dumpster exchanges | | 160.00 |
| 7/25/2016 | Gypsum Supply  Misc. supplies | | 49.92 |
| 7/25/2016 | Gypsum Supply  Expansion joint compound | | 4.55 |
| 7/25/2016 | Cedar Valley Printing  Paper for office printer | | 7.22 |
| 7/26/2016 | Crescent Electric | | 181.65 |
| 7/26/2016 | Superior Lumber | | 165.12 |
| 7/27/2016 | Hilti Inc.  FS One Max Foil- fire caulk, second order | | 422.68 |
| 7/27/2016 | Alex- Mileage | | 31.32 |
| 7/27/2016 | Gordon Electric Supply  GFCI/Arc Fault Combo breakers | | 1,011.36 |
| 7/28/2016 | Theisen's  Bolts for stair | | 19.13 |
| 7/28/2016 | Menards  Lumber, hardware, metal, adhesives | | 916.96 |
| 7/28/2016 | Menards  Screws | | 41.69 |
| 7/28/2016 | Crescent Electric | | 135.15 |
| 7/28/2016 | Crescent Electric | | 337.99 |
| 7/28/2016 | Homedepot.com | | 531.76 |
| 7/28/2016 | Homedepot.com  Wood screws | | 101.50 |
| 7/28/2016 | Van Meter Electrical | | 2,288.32 |
| 7/28/2016 | Superior Lumber  Ice & water shields | | 165.12 |
| 7/28/2016 | Lowes  Exhaust fans | BALANCE DUE | 1,173.29 |

INVOICE#

6569A

8/1/2016

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 7/29/2016 | Jose McCain  Tool reimbursement | | 230.00 |
| 7/29/2016 | Superior Lumber  Tyvek | | 228.98 |
| 7/29/2016 | Superior Lumber  Hangers for roof elevation landing, north stairs | | 95.22 |
| 7/29/2016 | Superior Lumber  Decking glue for stairs | | 12.39 |
| 7/29/2016 | Home Depot.com | | 150.29 |
| 7/30/2016 | Menards  Interior doors | | 7,716.33 |
| 7/30/2016 | Menards  Interior doors | | 2,733.48 |
| | Total Reimbursable Expenses | | 27,759.78 |

BALANCE DUE      $125,061.98

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6578A

9/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 August 2016 | | |
| 8/31/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 216 | 38,880.00 |
| 8/31/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 126 | 13,230.00 |
| 8/31/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 207 | 16,560.00 |
| 8/31/2016 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 143.5 | 11,480.00 |
| 8/31/2016 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 166.5 | 10,822.50 |
| 8/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 868.83 | 39,097.35 |
| 8/31/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 18 | 810.00 |
| | Sub-Total | | 130,879.85 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 8/1/2016 | Shueth Ace  Misc. supplies | | 21.90 |
| 8/2/2016 | AmeraProducts  Fire rated cabinets | | 1,563.20 |
| 8/2/2016 | Gordon Electric Supply  GFCI/Arc Fault Combo breakers | | 2,240.00 |
| 8/2/2016 | Lowe's  GFCI/Arc Fault Combo breakers, in stock | | 253.96 |
| 8/2/2016 | Lowe's  GFCI/Arc Fault Combo breakers, on-line | | 355.56 |
| 8/2/2016 | Crescent Electric | | 289.42 |
| 8/3/2016 | Kwik Star  Gas card | | 100.00 |
| 8/3/2016 | Menards  Return of merchandise | | -244.33 |
| 8/3/2016 | Superior Lumber  Hangers, screws | | 38.52 |
| 8/4/2016 | Nexgen Building Supply  Exterior finish supplies, Sto | | 70.59 |
| 8/4/2016 | Craigslist  Position open advertisement | | 45.00 |
| 8/5/2016 | Jose McCain  Tools & equipment | | 285.00 |
| 8/5/2016 | Jackson Street Press  Low voltage drawings | | 51.36 |
| 8/5/2016 | Hilti Inc.  Bucket of fire caulk | | 306.45 |
| 8/5/2016 | Gordon Electric Supply  Return of merchandise | | -731.07 |
| 8/8/2016 | Shueth Ace  Hardware | | 88.74 |
| 8/8/2016 | Crescent Electric | | 288.70 |
| 8/8/2016 | Crescent Electric | | -28.69 |
| 8/9/2016 | Theisen's  Misc. supplies | | 17.11 |
| 8/9/2016 | Shueth Ace  Tapcons for stair handrail | | 48.14 |
| 8/9/2016 | Crescent Electric | | 256.95 |
| 8/9/2016 | Sleep Inn Suites | | 106.92 |
| 8/9/2016 | Three C Bistro | | 32.28 |
| 8/10/2016 | DS&P Insurance  Professional liability, remainder | BALANCE DUE | 250.00 |

INVOICE#
6578A

9/1/2016

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487 Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 8/10/2016 | Theisen's  Supplies for handrail | | 38.47 |
| 8/10/2016 | Shueth Ace  Drive pins, trash bags | | 28.87 |
| 8/10/2016 | Lessin Supply Co.  Grinding wheel | | 47.70 |
| 8/10/2016 | Crescent Electric | | 339.97 |
| 8/11/2016 | Menards  Misc. supplies, hardware, bits | | 254.16 |
| 8/11/2016 | Crescent Electric | | 252.26 |
| 8/11/2016 | Home Depot.com  Remaining bath fans | | 1,688.37 |
| 8/12/2016 | Jose McCain  Tool/equipment rental | | 625.00 |
| 8/13/2016 | Menards  Misc. flooring materials | | 144.87 |
| 8/15/2016 | Shueth Ace  Misc. supplies | | 22.45 |
| 8/16/2016 | Septicare LC  Portable exchange,(2), August | | 140.00 |
| 8/16/2016 | Crescent Electric | | 77.51 |
| 8/16/2016 | Jendro Sanitation  Dumpster exchange, box rental | | 619.61 |
| 8/17/2016 | Nexgen Building Supply  Exterior finishing supplies | | 316.95 |
| 8/17/2016 | Crescent Electric | | 179.39 |
| 8/17/2016 | Superior Lumber  Plywood | | 53.91 |
| 8/17/2016 | Shueth Ace  Staples, misc. supplies | | 53.46 |
| 8/17/2016 | Gordon Electric Supply | | 300.07 |
| 8/17/2016 | Hilti  Fire caulk for corridor glass block windows | | 359.81 |
| 8/18/2016 | Crescent Electric | | 155.55 |
| 8/18/2016 | Sherwin Williams  Paint for wall/door in corridor | | 21.82 |
| 8/18/2016 | Superior Lumber  Ice/Water Roll for front bay/mansard | | 58.73 |
| 8/18/2016 | Superior Lumber  Ice/Water Roll for front bay/mansard | | 101.08 |
| 8/19/2016 | Jose McCain  Equipment/tool fee | | 390.00 |
| 8/19/2016 | Build Direct  First order | | 6,327.56 |
| 8/19/2016 | Build Direct  Second order | | 6,327.56 |
| 8/19/2016 | Evergreen Building Products  Sto base coat | | 68.32 |
| 8/19/2016 | Menards  Lumber, metal, vinyl rip bead | | 1,772.01 |
| 8/22/2016 | Alex- Mileage | | 15.12 |
| 8/22/2016 | Jackson Street Press  Mechanical prints | | 24.00 |
| 8/22/2016 | CSW  Arcade skylight ends break metal | | 79.18 |
| 8/22/2016 | Demand Products  Screws, hardware | | 1,412.95 |
| 8/22/2016 | Superior Lumber  Ice & water shield, staples | | 38.28 |
| 8/23/2016 | Theisen's  Misc. supplies | | 5.87 |
| 8/24/2016 | Lowes  Misc. supplies | | 6.32 |
| 8/24/2016 | Kwik Star  Gas for equipment | | 22.45 |
| 8/24/2016 | Kwik Star  Gas for equipment on gift card | | 100.00 |
| 8/24/2016 | Menards  Deliveries | | 227.70 |
| 8/25/2016 | Iowa EPS  4" Foam | | 3,604.00 |
| 8/25/2016 | Crescent Electric | | 365.01 |
| 8/25/2016 | Menards  Dripcaps | | 256.95 |
| 8/25/2016 | Efergy USA  Sub meters | | 4,096.97 |
| 8/26/2016 | Jose McCain  Tool/equipment use | | 820.00 |
| 8/29/2016 | Menards  Insulation, fire stopping for Aroma's wall | BALANCE DUE | 72.72 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

INVOICE#

6578A.

9/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 8/29/2016 | Menards  Credit for rebate purchase | | -2,412.17 |
| 8/29/2016 | Menards  Credit for rebate purchase | | -3,396.68 |
| 8/29/2016 | Van Meter Industrial  9 invoices | | 10,374.30 |
| | Total Reimbursable Expenses | | 42,184.14 |

BALANCE DUE          $179,347.99

INVOICE#

6591A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

10/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 September 2016 | | |
| 9/30/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 164.5 | 29,610.00 |
| 9/30/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 118.75 | 12,468.75 |
| 9/30/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 203.25 | 16,260.00 |
| 9/30/2016 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 158.5 | 12,680.00 |
| 9/30/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,299.86 | 58,493.70 |
| 9/30/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 18.5 | 832.50 |
| | Sub-Total | | 130,344.95 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | Sub-Total | | 6,284.00 |
| | Project Reimbursables | | |
| 8/11/2016 | Homedepot.com  Electrical supplies | | 1,688.37 |
| 8/16/2016 | Jendro Sanitation  Dumpster exchanges, box rental | | 619.61 |
| 8/18/2016 | Hilti Inc.  Fire caulk for corridor glass block windows | | 359.81 |
| 8/23/2016 | Darpet Windows & Doors  Deposit | | 5,000.00 |
| 8/27/2016 | Fed Ex Delivery EPS | | 24.71 |
| 8/29/2016 | Crescent Electric | | 92.62 |
| 8/30/2016 | Sleep Inn Suites | | 100.80 |
| 9/1/2016 | Crescent Electric | | 161.68 |
| 9/2/2016 | Cody Cassmann  Temp labor to unload sheetrock | | 50.00 |
| 9/2/2016 | Franklin Leslie  Temp. labor to unload sheetrock | | 70.00 |
| 9/2/2016 | Jose McCain  Tool/equipment rental fee | | 470.00 |
| 9/2/2016 | Theisen's  Rope, hardware | | 11.15 |
| 9/2/2016 | L&J Industries | | 241.61 |
| 9/2/2016 | Menards  Drywall delivery | | 258.90 |
| 9/3/2016 | Ace Hardware  Masonry supplies | | 13.90 |
| 9/7/2016 | Theisen's Misc. supplies | | 14.96 |
| 9/8/2016 | Theisen's  Misc. supplies | | 36.10 |
| 9/9/2016 | Jose McCain  Tool/equipment rental fee | | 915.00 |
| 9/9/2016 | Franklin Leslie  Temp. labor to unload sheetrock | | 151.70 |
| 9/9/2016 | Alex- Mileage | | 7.56 |
| 9/9/2016 | Jackson Street Press  Engineering prints for plumbing | | 8.56 |
| 9/9/2016 | Schueth Ace Hardware | | 18.17 |
| 9/9/2016 | Hilti Inc.  Fire caulk for HVAC exhaust duct | | 422.68 |
| 9/9/2016 | Gordon Electric Supply | BALANCE DUE | 5,071.06 |

INVOICE#

6591A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                        10/1/2016
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 9/12/2016 | Staples  Ink, paper for Alex office | | 77.98 |
| 9/12/2016 | Theisen's  Misc. supplies, spray paint | | 19.33 |
| 9/12/2016 | Menards  Deliveries | | 258.90 |
| 9/13/2016 | Shueth Ace  Bulbs for temp. light in hallways | | 19.24 |
| 9/13/2016 | Shueth Ace  Brad nails for wood shims at windows | | 10.69 |
| 9/13/2016 | Demand Products Hardware, fasteners | | 1,519.15 |
| 9/15/2016 | Cory Poyner  Sheetrocker | | 190.00 |
| 9/15/2016 | Crystal  Sheetrocker | | 140.00 |
| 9/16/2016 | Shueth Ace  Misc. supplies | | 26.72 |
| 9/16/2016 | Dollar General  Office supplies | | 6.15 |
| 9/16/2016 | Charles City USPS  Postage for payroll reports | | 9.40 |
| 9/16/2016 | Septicare LC  Portable exchange.(2), September | | 140.00 |
| 9/16/2016 | Jendro Sanitation  Dumpster exchange, box rental | | 721.61 |
| 9/17/2016 | Menards  Lumber | | 3,686.13 |
| 9/19/2016 | Crescent Electric | | 94.34 |
| 9/19/2016 | Cedar Valley Printing | | 22.15 |
| 9/19/2016 | Menards  LVL's, spray insulation, delivery | | 497.54 |
| 9/19/2016 | Jose McCain  Tool/equip. rental | | 690.00 |
| 9/20/2016 | Casey's  Fuel for Genie | | 10.78 |
| 9/20/2016 | Casey's  Diesel | | 22.92 |
| 9/20/2016 | Menards  Brad nailer | | 63.13 |
| 9/21/2016 | Gordon Electric Supply | | 50.19 |
| 9/21/2016 | Kwik Star  Gas | | 10.81 |
| 9/21/2016 | Kwik Star  Diesel | | 24.13 |
| 9/21/2016 | Menards  Return of merchandise | | -96.02 |
| 9/22/2016 | Craigslist  Position open advertisement | | 45.00 |
| 9/22/2016 | Theisen's  Sealant foam, flood prep | | 14.96 |
| 9/23/2016 | Jose McCain  Tool/equipment rental | | 1,298.30 |
| 9/23/2016 | Alex  Mileage | | 10.26 |
| 9/23/2016 | Schueth Ace  Brad nails for window jambs | | 10.69 |
| 9/23/2016 | Schueth Ace  Bulbs, coupler | | 19.24 |
| 9/23/2016 | Crescent Electric | | 108.76 |
| 9/23/2016 | Superior Lumber  Misc. supplies | | 16.15 |
| 9/23/2016 | Shueth Ace  Misc. supplies | | 43.86 |
| 9/23/2016 | Menards  Delivery | | 225.90 |
| 9/23/2016 | Menards  Lumber, exterior supplies | | 400.58 |
| 9/24/2016 | Francisco Godinez  Drywall payment, two guys | | 800.00 |
| 9/26/2016 | Crescent Electric | | 21.47 |
| 9/27/2016 | Theisen's  Misc. supplies | | 21.39 |
| 9/27/2016 | Shueth Ace  Misc. supplies | | 29.85 |
| 9/27/2016 | Charles City Electronics  Battery | | 5.34 |
| 9/27/2016 | Villa Building Supplies  Exterior finish | | 2,650.00 |
| 9/27/2016 | Pub on the Cedar | | 50.95 |
| 9/28/2016 | Sleep Inn Suites | | 72.80 |

BALANCE DUE

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6591A

10/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 9/28/2016 | Shueth Ace  Misc. supplies for cleaning concrete stem walls | | 23.53 |
| 9/28/2016 | NexGen Building Supply  Sto primer/adhesive | | 968.86 |
| 9/28/2016 | Menards  Joist, misc. supplies | | 215.36 |
| 9/29/2016 | VB Supplies  Exterior finish foam | | 2,650.00 |
| 9/29/2016 | Superior Lumber  OSB board for cornice sheathing | | 179.95 |
| 9/29/2016 | Shueth Ace  Misc. supplies, screws for cornice | | 31.13 |
| 9/29/2016 | Shueth Ace  Powerwash rental to clean walls for concrete | | 42.80 |
| 9/29/2016 | Kwik Star  Fuel for Genie | | 20.00 |
| 9/29/2016 | Kwik Star  Fuel | | 11.06 |
| 9/30/2016 | Jose McCain  Tool/equipment rental | | 1,100.00 |
| 9/30/2016 | Crescent Electric | | 39.66 |
| 9/30/2016 | Shueth Ace  1/2 day power wash rental for cleaning stem walls | | 26.75 |
| | Total Reimbursable Expenses | | 35,178.82 |

BALANCE DUE          $171,807.77

INVOICE#

6596A

11/1/2016

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-31 October 2016 | | |
| 10/31/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 188.5 | 33,930.00 |
| 10/31/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 137 | 14,385.00 |
| 10/31/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 202.5 | 16,200.00 |
| 10/31/2016 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 165 | 13,200.00 |
| 10/31/2016 | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 18.5 | 1,202.50 |
| 10/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,348.28 | 105,672.60 |
| 10/31/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 24 | 1,080.00 |
| | Sub-Total | | 185,670.10 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356  partial month | | 568.65 |
| | | | |
| | Sub-Total | | 6,852.65 |
| | | | |
| | Project Reimbursables | | |
| | | | |
| 10/3/2016 | Menards  Lumber, spray insulation, decking materials | | 3,727.07 |
| 10/3/2016 | Menards  Treated lumber | | 199.62 |
| 10/3/2016 | Menards  Stakes, sheathing | | 230.76 |
| 10/3/2016 | Shueth Ace  Misc. supplies for grading sand for slab | | 56.66 |
| 10/3/2016 | Franklin Leslie  Jobsite clean-up | | 17.50 |
| 10/4/2016 | Crescent Electric | | 163.17 |
| 10/5/2016 | Shueth Ace  Joist hanger for clock tower | | 5.34 |
| 10/5/2016 | Alex  Mileage | | 17.28 |
| 10/5/2016 | Theisen's  Misc. supplies | | 128.39 |
| 10/5/2016 | Cedar Valley Printing  UPS for warranty repair | | 19.15 |
| 10/5/2016 | Van Meter Industrial | | 9,466.45 |
| 10/5/2016 | Ag Power Enterprises | | 209.94 |
| 10/5/2016 | Demand Products  Masonry supplies | | 1,163.36 |
| 10/5/2016 | Craigslist  Position open advertisement | | 45.00 |
| 10/5/2016 | Crescent Electric | | 231.57 |
| 10/6/2016 | Tamarack Materials  Exterior finish supplies, basecoat, mesh, adhesive | | 5,430.25 |
| 10/6/2016 | Star Equipment Waterloo  Rental | | 1,000.00 |
| 10/6/2016 | Shueth Ace  Screws | | 44.06 |
| 10/7/2016 | James Fox  Site clean-up | | 40.00 |
| 10/7/2016 | Jose McCain  Tool/equipment fee | | 1,240.00 |
| 10/8/2016 | Menards  Insulation, weatherlock, spray foam, mortar | | 1,450.60 |
| 10/9/2016 | Menards  Delivery charges | BALANCE DUE | 130.00 |

INVOICE#

6596A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

11/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 10/10/2016 Midland Concrete  Concrete brick | | | 1,016.39 |
| 10/10/2016 Theisen's  Masonry supplies | | | 61.90 |
| 10/10/2016 L&J Industries  Steel sill for brick ledge at stern wall | | | 443.84 |
| 10/10/2016 Brock White  Weeps for masonry | | | 248.24 |
| 10/11/2016 Kwik Star  Fuel | | | 10.50 |
| 10/11/2016 Shueth Ace  Misc. supplies | | | 44.92 |
| 10/11/2016 Theisen's  Roof cement | | | 10.65 |
| 10/11/2016 Superior Lumber | | | 24.05 |
| 10/11/2016 Shueth Ace  Screws for cornice infill | | | 46.79 |
| 10/11/2016 Kwik Star  Fuel | | | 21.00 |
| 10/11/2016 Crescent Electric | | | 318.49 |
| 10/12/2016 Shueth Ace  Staples | | | 26.74 |
| 10/12/2016 Theisen's  Screws, misc. supplies | | | 60.23 |
| 10/12/2016 Crescent Electric | | | 238.95 |
| 10/12/2016 Crescent Electric  Return of merchandise | | | -15.00 |
| 10/13/2016 Iowa EPS  4" Foam | | | 3,409.81 |
| 10/13/2016 Weber Stone Co. | | | 3,981.19 |
| 10/13/2016 Demand Products  Wood screws | | | 972.46 |
| 10/13/2016 Menards  Lumber, mortar, staples, adhesive | | | 1,907.69 |
| 10/14/2016 Fed Ex  Delivery | | | 27.09 |
| 10/14/2016 Kwik Star  Diesel | | | 60.01 |
| 10/14/2016 Shueth Ace  Blades | | | 21.39 |
| 10/14/2016 Theisen's  Misc. supplies | | | 21.76 |
| 10/14/2016 Kwik Star  Diesel | | | 20.00 |
| 10/14/2016 Jose McCain  Tool/equipment fee | | | 1,270.00 |
| 10/14/2016 L&J Industries  Shalf angle for below grade masonry | | | 110.96 |
| 10/16/2016 Best Budget Inn  Housing | | | 250.35 |
| 10/17/2016 Menards  Cornerbead, lumber | | | 812.54 |
| 10/17/2016 Hockenson Plumbing  Couplers for radon vent | | | 2.89 |
| 10/17/2016 Superior Lumber  Trailer rental to move stone | | | 32.10 |
| 10/17/2016 Kwik Star  Diesel | | | 44.01 |
| 10/17/2016 Home Depot  Ceiling access panels | | | 198.41 |
| 10/17/2016 Home Depot  Ground bar kit | | | 23.34 |
| 10/17/2016 Crescent Electric | | | 1,548.51 |
| 10/18/2016 Fed Ex  Delivery to Des Moines | | | 24.59 |
| 10/18/2016 Menards  Drywall compound | | | 612.21 |
| 10/18/2016 Fed Ex  Delivery to Charles City | | | 27.09 |
| 10/18/2016 Crescent Electric | | | 234.96 |
| 10/18/2016 American Airlines  Margarito | | | 352.60 |
| 10/19/2016 Kwik Star  Gas | | | 37.51 |
| 10/19/2016 Schueth Ace  Screws for clock tower | | | 8.01 |
| 10/19/2016 Menards  Paperfacing | | | 680.52 |
| 10/19/2016 Schueth Ace  Chip brushes for mason | | | 7.48 |
| 10/19/2016 Alex  Mileage | | BALANCE DUE | 10.80 |

INVOICE#

6596A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487 Fax 847 487 0711
www.corniceandrose.com

11/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 10/20/2016 | AFCO Professional liability installment, 1 of 3 | | 2,138.88 |
| 10/20/2016 | Fed Ex Delivery to Masons | | 18.93 |
| 10/20/2016 | Sleep Inn Suites | | 73.87 |
| 10/21/2016 | James Fox Site clean-up | | 36.70 |
| 10/21/2016 | Jose McCain Tool/equip. rental | | 1,270.00 |
| 10/21/2016 | Best Budget Inn Scott Callahan & Francis, Oct 23- Nov 22 | | 849.99 |
| 10/21/2016 | Hilti Inc. Epoxy adhesive | | 672.89 |
| 10/21/2016 | Drew Wendland Site clean-up | | 45.00 |
| 10/21/2016 | Jose McCain Tools for Margarito | | 87.00 |
| 10/22/2016 | Menards Delivery | | 40.00 |
| 10/24/2016 | Menards Clocktower materials, conduit cement | | 487.11 |
| 10/24/2016 | Menards Sheetrock screws | | 1,834.43 |
| 10/24/2016 | Menards Stakes for concrete | | 63.99 |
| 10/24/2016 | BRP Bruening Rock Products Stone for trench line | | 227.49 |
| 10/24/2016 | L&J Industries Angles, puncholes | | 1,784.76 |
| 10/25/2016 | Jendro Sanitation Dumpster rental & box exchange | | 160.00 |
| 10/25/2016 | VB Supplies Exterior foam order | | 4,593.42 |
| 10/26/2016 | Best Budget Inn Housing | | 550.85 |
| 10/26/2016 | Kwik Star Gas card for fuel | | 100.00 |
| 10/26/2016 | Shueth Ace Misc. supplies | | 71.17 |
| 10/26/2016 | Superior Lumber Clock tower material, weatherization materials | | 543.64 |
| 10/26/2016 | Theisen's Misc. supplies | | 42.12 |
| 10/26/2016 | Crescent Electric | | 666.89 |
| 10/27/2016 | Kwik Star Fuel for equipment | | 55.02 |
| 10/27/2016 | Theisen's Materials for masons, clock tower supplies | | 110.41 |
| 10/27/2016 | Superior Lumber EIFS tools | | 69.37 |
| 10/27/2016 | Menards Cornerbead adhesives, spray foam, insulation | | 1,123.65 |
| 10/28/2016 | James Fox Site clean-up | | 60.00 |
| 10/28/2016 | Jose McCain Tool/equipment rental | | 1,200.00 |
| 10/28/2016 | Margarito Martinez Tool/equipment fee | | 900.00 |
| 10/28/2016 | Menards OSB board | | 223.63 |
| 10/28/2016 | Casey's Diesel | | 24.92 |
| 10/28/2016 | Hy Vee Fuel for equipment | | 21.66 |
| 10/28/2016 | Shueth Ace Misc. supplies | | 3.73 |
| 10/28/2016 | Superior Lumber EIFS supplies | | 44.91 |
| 10/28/2016 | Superior Lumber Return of merchandise | | -14.65 |
| 10/28/2016 | Theisen's EIFS supplies | | 56.37 |
| 10/29/2016 | Shueth Ace Core drill bit rental, conduit | | 36.37 |
| 10/29/2016 | National Construction Rentals Temp. fence, monthly Oct. & Nov. | | 1,065.72 |
| 10/30/2016 | Shueth Ace Fans for drying sheetrock | | 70.59 |
| 10/30/2016 | Theisen's Sheetrock fans & lights | | 158.33 |
| 10/31/2016 | Shueth Ace Supplies for lintels | | 69.51 |
| 10/31/2016 | Sherwin Williams Sheetrock sandpaper | | 78.98 |
| 10/31/2016 | L&J Industries Stainless steel dry edge for stone facade | BALANCE DUE | 461.87 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6596A

11/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 10/31/2016 | Star Equipment  Rental | | 300.00 |
| 10/31/2016 | Star Equipment  Rental | | 306.80 |
| 10/31/2016 | Theisen's  Site supplies | | 52.70 |
| 10/31/2016 | Tamarack Materials, Inc.  Mesh, basecoat adhesive | | 4,175.68 |
| | Total Reimbursable Expenses | | 71,298.84 |

BALANCE DUE          $263,821.59

INVOICE#

6605A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                                    12/1/2016
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616


| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 November 2016 | | |
| 11/30/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 188.5 | 33,930.00 |
| 11/30/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 107 | 11,235.00 |
| 11/30/2016 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 196.25 | 15,700.00 |
| 11/30/2016 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 171.5 | 13,720.00 |
| 11/30/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,353.18 | 105,893.10 |
| 11/30/2016 | Administrative Asst. Full Rate $65/Hour, Project Rate $45/Hour | 22 | 990.00 |
| | Sub-Total | | 181,468.10 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 11/1/2016 | Irwin Equipment  Mechanical scaffold rental | | 4,800.00 |
| 11/1/2016 | Fed Ex  Delivery | | 27.09 |
| 11/2/2016 | Menards  Insulation, dripcaps, screws, tarps | | 421.08 |
| 11/2/2016 | NexGen Building Supply  Sto primer | | 1,192.62 |
| 11/2/2016 | Star Equipment  Waterloo Gas hose | | 306.80 |
| 11/2/2016 | USHIP  Stone shipment | | 376.99 |
| 11/3/2016 | Weber Stone Company | | 1,634.70 |
| 11/3/2016 | Demand Products  5" exterior wood screws | | 249.65 |
| 11/3/2016 | Jet Blue  Heaters | | 355.00 |
| 11/4/2016 | James Fox  Site clean-up | | 60.00 |
| 11/4/2016 | Drew Wendland  Site clean-up | | 137.50 |
| 11/4/2016 | Margarito Martinez  Tool/equipment fee | | 700.00 |
| 11/4/2016 | Sherwin Williams  Paint sample | | 5.53 |
| 11/4/2016 | Menards  Lumber | | 1,596.46 |
| 11/4/2016 | Menards  Mortar, wall ties, nails, misc. | | 497.33 |
| 11/4/2016 | Menards  USP special order | | 21.56 |
| 11/4/2016 | All Right Electrical Supply | | 5,427.30 |
| 11/4/2016 | Kwik Star  Fuel for equipment | | 29.11 |
| 11/4/2016 | Superior Lumber | | 160.50 |
| 11/4/2016 | Theisen's | | 8.55 |
| 11/5/2016 | Theisen's  Batteries for rotary laser | | 4.26 |
| 11/5/2016 | Drew Wendland  Labor for putting together screws/washers for EIFS | BALANCE DUE | 100.00 |

INVOICE#

6605A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010                                    12/1/2016
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/5/2016 | Roshni Heitz  Labor for putting together screws/washers for EIFS | | 100.00 |
| 11/5/2016 | Buy Low North  Gas for genie | | 21.50 |
| 11/5/2016 | Kwik Star  Gas for genie | | 20.03 |
| 11/5/2016 | Kwik Star  Diesel for skidsteer | | 29.07 |
| 11/5/2016 | Schueth Ace  Misc. supplies | | 6.41 |
| 11/5/2016 | Theisen's  Temp. heater & misc supplies | | 123.04 |
| 11/5/2016 | Theisen's  Temp. heat/weatherization materials | | 71.13 |
| 11/5/2016 | Kwik Star  Diesel & gas | | 85.66 |
| 11/5/2016 | Parts for sump pump filter | | 6.61 |
| 11/5/2016 | Alex  Mileage | | 19.98 |
| 11/5/2016 | Menards  Polystrene, screws | | 454.23 |
| 11/5/2016 | Menards  Delivery charge | | 40.00 |
| 11/7/2016 | Crescent Electric | | 264.78 |
| 11/7/2016 | Midland Concrete  Brick | | 308.74 |
| 11/7/2016 | Best Budget Inn  Housing accommodations | | 410.85 |
| 11/7/2016 | Kwik Star  Fuel for equipment | | 31.01 |
| 11/7/2016 | Jose McCain  Tool/equipment fee | | 1,230.00 |
| 11/7/2016 | Theisen's | | 37.44 |
| 11/7/2016 | Shueth Ace | | 224.66 |
| 11/8/2016 | Fed Ex  Delivery | | 27.09 |
| 11/8/2016 | Hy Vee  Fitting for EIFS sprayer | | 3.63 |
| 11/8/2016 | Menards  Delivery charges | | 151.70 |
| 11/8/2016 | Theisen's  Hardware | | 15.37 |
| 11/8/2016 | Theisen's | | 10.45 |
| 11/8/2016 | Theisen's | | 5.02 |
| 11/8/2016 | Theisen's | | 353.09 |
| 11/8/2016 | Shueth Ace | | 27.29 |
| 11/8/2016 | Theisen's | | 6.41 |
| 11/8/2016 | Superior Lumber | | 110.50 |
| 11/8/2016 | Superior Lumber  Return of merchandise | | -29.75 |
| 11/8/2016 | Buy Low North  Diesel | | 46.07 |
| 11/9/2016 | Fed Ex  Delivery | | 27.16 |
| 11/9/2016 | National Construction Rental  Fence rental, October, November | | 1,065.72 |
| 11/9/2016 | Theisen's | | 191.51 |
| 11/10/2016 | Jose McCain  Tool/equipment fee | | 1,560.00 |
| 11/10/2016 | Margarito Marquez  Tool/equipment fee | | 600.00 |
| 11/10/2016 | Menards  Return of merchandise | | -118.77 |
| 11/10/2016 | Sleep Inn Suites | | 72.80 |
| 11/10/2016 | Fuel Express  Fuel | | 10.06 |
| 11/10/2016 | Kwik Star  Fuel for equipment | | 31.00 |
| 11/10/2016 | Stetson Building Products | | 2,608.96 |
| 11/10/2016 | Theisen's | | 11.74 |
| 11/10/2016 | Cedar Valley Printing | | 33.80 |
| 11/11/2016 | Tamarack Materials, Inc.  EIFS materials | **BALANCE DUE** | 5,285.80 |

INVOICE#

6605A

12/1/2016

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 11/11/2016 | Superior Lumber | | 32.87 |
| 11/11/2016 | Hockenson Plumbing | | 68.48 |
| 11/12/2016 | Mike Micetich  Drywall tool/equipment fee | | 1,400.00 |
| 11/12/2016 | Staples  Office supplies | | 35.28 |
| 11/12/2016 | Superior Lumber  EIFS Material | | 59.88 |
| 11/12/2016 | Theisen's  Misc. supplies | | 9.62 |
| 11/12/2016 | Kwik Star  Fuel for equipment | | 30.02 |
| 11/12/2016 | Kwik Star  Fuel for equipment | | 200.00 |
| 11/14/2016 | Shueth Ace  Temporary weatherization, EIFS tools | | 43.12 |
| 11/14/2016 | Menards  Lumber, exterior supplies | | 816.84 |
| 11/14/2016 | Star Equipment Des Moines  Rental | | 304.92 |
| 11/15/2016 | Septicare LC  Portable exchange, October (2), November (2) | | 280.00 |
| 11/15/2016 | Croell Redi-Mix | | 8,942.33 |
| 11/15/2016 | Superior Lumber  Sill sealer foam, rough openings first floor | | 8.03 |
| 11/15/2016 | Theisen's  Plastic sheeting | | 32.09 |
| 11/15/2016 | Fed Ex  Delivery | | 27.16 |
| 11/15/2016 | Crescent Electric | | 85.05 |
| 11/15/2016 | Menards  OSB board, sheetrock for weather protection | | 1,016.22 |
| 11/15/2016 | Drew Wendland  Site clean-up | | 105.00 |
| 11/15/2016 | Menards  Dripcaps, strapping supplies | | 199.13 |
| 11/16/2016 | Crescent Electric | | 304.40 |
| 11/16/2016 | Menards  Return of merchandise | | -69.34 |
| 11/16/2016 | Theisen's | | 34.70 |
| 11/16/2016 | Theisen's | | 0.55 |
| 11/16/2016 | Theisen's | | 13.67 |
| 11/16/2016 | Theisen's | | 24.60 |
| 11/16/2016 | Superior Lumber | | 37.43 |
| 11/17/2016 | Crescent Electric | | 12.40 |
| 11/17/2016 | Crescent Electric | | 324.06 |
| 11/18/2016 | Drew Wendland  Site clean-up | | 22.50 |
| 11/18/2016 | Jose McCain  Tool/equipment fee | | 1,130.00 |
| 11/18/2016 | Katherine Chezem  Site clean-up | | 230.00 |
| 11/18/2016 | Pearlweave  Required safety netting for elevator installation | | 321.24 |
| 11/18/2016 | National Paint Industries | | 474.31 |
| 11/18/2016 | Menards  Hardware, sand, misc. | | 286.23 |
| 11/18/2016 | Theisen's | | 175.15 |
| 11/19/2016 | Shueth Ace  Powercords for heaters | | 118.72 |
| 11/19/2016 | Menards  Return of merchandise | | -12.84 |
| 11/20/2016 | Fed Ex  Delivery | | 27.16 |
| 11/21/2016 | Van Meter Industrial | | 97.34 |
| 11/21/2016 | Jendro Sanitation  Box rental, dumpster exchanges | | 1,326.27 |
| 11/21/2016 | Crescent Electric | | 104.57 |
| 11/21/2016 | Shueth Ace  Supplies, temporary weatherization | | 146.48 |
| 11/21/2016 | Buy Low North  Diesel | BALANCE DUE | 40.01 |

INVOICE#

6605A

12/1/2016

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 11/21/2016 | Homedepot.com | | 42.50 |
| 11/21/2016 | Homedepot.com | | 178.76 |
| 11/21/2016 | Mikes Tire Service | | 67.96 |
| 11/21/2016 | Theisen's | | 40.64 |
| 11/21/2016 | Sherwin Williams | | 21.54 |
| 11/21/2016 | Margarito Marquez | | 700.00 |
| 11/21/2016 | Margarito Marquez | | 600.00 |
| 11/22/2016 | Crescent Electric | | 8.20 |
| 11/22/2016 | Villa Building Supplies  Exterior finish | | 2,257.27 |
| 11/22/2016 | Subway | | 41.10 |
| 11/22/2016 | Sleep Inn Suites | | 72.80 |
| 11/22/2016 | Menards  Cornerbead, drywall adhesive, OSB board, lumber | | 1,430.71 |
| 11/23/2016 | Jimmy at PLK  Truck/trailer rental to move stone to site & jackhammer | | 50.00 |
| 11/23/2016 | Amazon  EIFS supplies | | 44.01 |
| 11/23/2016 | Schueth Ace  Screws for clock tower hangers | | 10.69 |
| 11/23/2016 | Schueth Ace  EIFS supplies | | 23.50 |
| 11/23/2016 | R&S Mowing  Powersweep parking lot | | 75.00 |
| 11/23/2016 | Amazon  Temporary heater | | 177.56 |
| 11/23/2016 | Jose McCain  Brick ties | | 41.00 |
| 11/23/2016 | Kwik Star  Gas/diesel | | 50.00 |
| 11/23/2016 | Straps for hauling brick | | 33.00 |
| 11/23/2016 | Roshni  Screw/washer assembly for EIFS | | 40.00 |
| 11/23/2016 | Alex  Mileage | | 16.20 |
| 11/23/2016 | Chad Thorson  Mileage for collecting brick from DSM | | 180.36 |
| 11/23/2016 | Menards  Return of merchandise | | -165.64 |
| 11/23/2016 | All-wall.com  Angle sponges for drywalling | | 85.00 |
| 11/23/2016 | Shueth Ace | | 10.63 |
| 11/23/2016 | Superior Lumber | | 329.32 |
| 11/23/2016 | Drywall supplies | | 719.87 |
| 11/25/2016 | Jose McCain  Tool/equipment fee | | 560.00 |
| 11/25/2016 | Drew Wendland  Site clean-up | | 85.00 |
| 11/25/2016 | Devin Kingsfield  Site clean-up | | 32.50 |
| 11/25/2016 | Domonick Moore  Site clean-up | | 75.00 |
| 11/25/2016 | Katherine Chezem  Site clean-up | | 662.50 |
| 11/25/2016 | Best Budget Inn | | 1,200.85 |
| 11/25/2016 | Margarito Marquez | | 500.00 |
| 11/26/2016 | Norkan  Color chips | | 28.32 |
| 11/28/2016 | Online Industrial Supply  Floor sanding discs | | 129.80 |
| 11/28/2016 | Kwik Star | | 78.75 |
| 11/29/2016 | Kwik Star | | 11.01 |
| 11/29/2016 | Cedar Valley Printing | | 3.00 |
| 11/29/2016 | Crescent Electric | | 793.32 |
| 11/29/2016 | Crescent Electric | | 72.81 |
| 11/29/2016 | Menards  Insulation, door latch, lumber, OSB board, hardware | BALANCE DUE | 1,585.33 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

INVOICE#

6605A

12/1/2016

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 11/30/2016 | Shueth Ace | | 152.98 |
| 11/30/2016 | Cedar River Pizza Co.  Stafff lunch | | 38.52 |
| 11/30/2016 | Menards  Work lighting | | 42.56 |
| | Total Reimbursable Expenses | | 65,803.70 |

BALANCE DUE        $255,627.80

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6619A

1/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 December 2016 | | |
| 12/31/2016 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 161 | 28,980.00 |
| 12/31/2016 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 96.25 | 10,106.25 |
| 12/31/2016 | Project Management Services Full Rate of $115/Hour, Project Rate of $80/Hour | 227.25 | 18,180.00 |
| 12/31/2016 | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 140 | 11,200.00 |
| 12/31/2016 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,918.49 | 86,332.05 |
| 12/31/2016 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 69.72 | 3,137.40 |
| | Sub-Total | | 157,935.70 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 12/1/2016 | Theisen's | | 79.00 |
| 12/1/2016 | Crescent Electric | | 169.98 |
| 12/2/2016 | Drew Wendland  Site clean-up | | 68.30 |
| 12/2/2016 | Katherine Chezem  Site clean-up | | 572.50 |
| 12/2/2016 | Jose McCain  Tool/equipment fee | | 600.00 |
| 12/2/2016 | Devon Koenigsfeld  Job-site help | | 32.50 |
| 12/2/2016 | Schueth Ace  Floor sanding belts | | 73.74 |
| 12/2/2016 | Theisen's  Door latch, bits | | 16.03 |
| 12/2/2016 | Alex  Mileage | | 9.72 |
| 12/2/2016 | Best Budget Inn | | 550.85 |
| 12/2/2016 | Theisen's | | 29.95 |
| 12/2/2016 | Shueth Ace | | 192.57 |
| 12/2/2016 | Margarito Marquez | | 1,300.00 |
| 12/4/2016 | Fed Ex  Delivery | | 27.16 |
| 12/6/2016 | Menards  Lumber | | 514.26 |
| 12/6/2016 | Shueth Ace | | 10.69 |
| 12/7/2016 | Menards | | 196.00 |
| 12/7/2016 | Agvantage FS  Diesel | | 100.18 |
| 12/8/2016 | Iowa EPS  Foam pieces | | 2,788.22 |
| 12/8/2016 | Villa Building Supplies  Exterior foam | | 2,103.31 |
| 12/8/2016 | Crescent Electric  Return of merchandise | | -56.04 |
| 12/8/2016 | Superior Lumber | BALANCE DUE | 26.70 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

6619A

1/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 12/8/2016 | Sleep Inn Suites | | 151.20 |
| 12/9/2016 | Jose McCain  Tool/equipment fee | | 1,195.00 |
| 12/9/2016 | Katherine Chezem  Site clean-up | | 355.00 |
| 12/9/2016 | Menards | | 499.35 |
| 12/9/2016 | Theisen's | | 139.09 |
| 12/9/2016 | Theisen's  Return of merchandise | | -2.13 |
| 12/9/2016 | Theisen's | | 33.54 |
| 12/9/2016 | Margarito Marquez | | 525.72 |
| 12/12/2016 | Menards | | 683.75 |
| 12/12/2016 | Theisen's | | 84.50 |
| 12/12/2016 | Kwik Star | | 11.88 |
| 12/12/2016 | Margarito Marquez | | 800.00 |
| 12/13/2016 | Sargent Trucking & Excavating  Concrete & removal | | 465.79 |
| 12/13/2016 | Superior Lumber | | 46.16 |
| 12/13/2016 | Theisen's | | 208.62 |
| 12/13/2016 | Theisen's | | 21.36 |
| 12/13/2016 | Kwik Star | | 21.39 |
| 12/14/2016 | Buy Low North  Diesel | | 21.40 |
| 12/14/2016 | Menards  Delivery charges | | 377.00 |
| 12/14/2016 | Theisen's | | 5.34 |
| 12/15/2016 | Septicare LC  Portable exchange, December | | 140.00 |
| 12/15/2016 | Jose McCain  Tool/equipment fee | | 1,234.78 |
| 12/15/2016 | Menards  Delivery charges | | 60.00 |
| 12/15/2016 | Spectrum Design Group  Corridor flooring | | 7,175.00 |
| 12/15/2016 | Tradesman International  5 weeks, Carlos Quinn, temporary worker | | 2,316.60 |
| 12/15/2016 | Kwik Star | | 200.00 |
| 12/15/2016 | Crescent Electric | | 93.01 |
| 12/15/2016 | Menards | | 18,839.73 |
| 12/16/2016 | Jason Mahan  Snow removal | | 50.00 |
| 12/16/2016 | Dillion Franzen  Site clean-up | | 100.00 |
| 12/16/2016 | Drew Wendland  Site clean-up | | 13.30 |
| 12/16/2016 | Katherine Chezem  Site clean-up | | 400.00 |
| 12/16/2016 | Justin Gulian  Sitework | | 279.71 |
| 12/16/2016 | Kwik Star | | 21.39 |
| 12/16/2016 | Buy Low North  Diesel | | 21.40 |
| 12/16/2016 | Norkan  Color chips for flooring | | 183.62 |
| 12/16/2016 | Margarito Marquez | | 872.83 |
| 12/17/2016 | Craigslist  Position open advertisement | | 7.00 |
| 12/17/2016 | Craigslist  Position open advertisement | | 7.00 |
| 12/18/2016 | Fed Ex  Delivery | | 27.16 |
| 12/19/2016 | Agvantage FS  Diesel | | 100.18 |
| 12/20/2016 | Croell Redi-Mix | | 5,876.09 |
| 12/20/2016 | Agvantage FS  Diesel | | 100.18 |
| 12/20/2016 | Shueth Ace | BALANCE DUE | 32.09 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6619A

1/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 12/30/2016 | Jose McCain  Tool/equip fee | | 554.36 |
| 12/30/2016 | Shueth Ace | | 35.26 |
| 12/30/2016 | Sherwin Williams | | 10.71 |
| 12/30/2016 | USPS  Payroll document delivery | | 0.47 |
| | Total Reimbursable Expenses | | 87,085.94 |

**BALANCE DUE**          $253,377.64

INVOICE#

6621A

2/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487  Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 January 2017 | | |
| 1/31/2017 | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 182.5 | 32,850.00 |
| 1/31/2017 | Associate Architect  Full Rate $180/Hour, Project Rate $105/Hour | 83 | 8,715.00 |
| 1/31/2017 | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 110.91 | 8,872.80 |
| 1/31/2017 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 113 | 9,040.00 |
| 1/31/2017 | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 14.5 | 1,160.00 |
| 1/31/2017 | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,891.2 | 85,104.00 |
| 1/31/2017 | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 244.54 | 11,004.30 |
| | Sub-Total | | 156,746.10 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 1/2/2017 | Menards  Delivery charges | | 284.00 |
| 1/2/2017 | Shueth Ace | | 13.90 |
| 1/2/2017 | Buy Low North  Diesel | | 21.40 |
| 1/3/2017 | Menards  Return of merchandise | | -121.91 |
| 1/3/2017 | Menards | | 307.18 |
| 1/3/2017 | Menards | | 205.28 |
| 1/3/2017 | Sherwin Williams | | 47.15 |
| 1/3/2017 | Shueth Ace | | 38.46 |
| 1/3/2017 | Theisen's | | 3.20 |
| 1/4/2017 | Menards | | 416.98 |
| 1/4/2017 | Perry Novak Electrical | | 42.81 |
| 1/4/2017 | Kwik Star | | 12.44 |
| 1/4/2017 | Shueth Ace | | 21.38 |
| 1/4/2017 | Shueth Ace | | 11.49 |
| 1/4/2017 | K-Mart  Office supplies | | 18.18 |
| 1/4/2017 | Kasl Enterprises  Deposit for trash chute | | 1,850.00 |
| 1/5/2017 | Sherwin Williams | | 55.13 |
| 1/5/2017 | Shueth Ace | | 7.48 |
| 1/6/2017 | Katherine Chezem  Site clean-up | | 62.50 |
| 1/6/2017 | Drew Wendland  Site clean-up | | 130.00 |
| 1/6/2017 | Lori Frank  Jobsite clean-up | BALANCE DUE | 194.20 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

6621A

2/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 1/6/2017 | Menards | | 205.27 |
| 1/6/2017 | Shueth Ace | | 1.90 |
| 1/6/2017 | Shueth Ace | | 65.20 |
| 1/6/2017 | Star Equipment Des Moines  Rental | | 304.92 |
| 1/8/2017 | Fed Ex  Delivery | | 28.17 |
| 1/9/2017 | ProBuild  Base & casings, second deposit | | 2,392.74 |
| 1/9/2017 | Buy Low North  Diesel | | 27.66 |
| 1/9/2017 | Kwik Star | | 42.78 |
| 1/9/2017 | Theisen's | | 6.40 |
| 1/9/2017 | Menards  Treated lumber | | 293.33 |
| 1/10/2017 | Kwik Star | | 200.00 |
| 1/10/2017 | Theisen's | | 38.50 |
| 1/11/2017 | Menards  Delivery | | 154.00 |
| 1/11/2017 | Comet Bowl | | 39.10 |
| 1/11/2017 | Sherwin Williams | | 135.00 |
| 1/12/2017 | Menards  Screws | | 14.38 |
| 1/12/2017 | Sleep Inn Suites | | 72.80 |
| 1/12/2017 | Charles City Electronics  Battery | | 106.99 |
| 1/13/2017 | Katherine Chezem  Site clean-up | | 444.30 |
| 1/13/2017 | Lori Frank  Jobsite clean-up | | 310.80 |
| 1/13/2017 | Jose McCain  Tool/equip fee | | 559.60 |
| 1/13/2017 | NexGen Building Supply  Sto primer/adhesive | | 465.05 |
| 1/13/2017 | Shueth Ace | | 17.63 |
| 1/16/2017 | CPO Commerce  Jobsite tools/equipment | | 478.97 |
| 1/17/2017 | Kwik Star | | 8.76 |
| 1/17/2017 | K-Mart  Office supplies | | 4.47 |
| 1/17/2017 | Sherwin Williams  Paint | | 23.01 |
| 1/17/2017 | Menards | | 222.05 |
| 1/17/2017 | Crescent Electric | | 39.71 |
| 1/17/2017 | Gordon Electric Supply | | 1,012.60 |
| 1/17/2017 | Shueth Ace | | 139.08 |
| 1/17/2017 | Shueth Ace | | 35.16 |
| 1/17/2017 | Star Equipment Des Moines  Rental | | 304.92 |
| 1/17/2017 | Kwik Star | | 58.53 |
| 1/17/2017 | Menards | | 340.73 |
| 1/18/2017 | Menards  Drywall screws | | 215.75 |
| 1/18/2017 | Theisen's | | 20.83 |
| 1/19/2017 | Menards  OSB board, primer, screws | | 1,025.97 |
| 1/19/2017 | Menards  Delivery | | 130.00 |
| 1/19/2017 | Crescent Electric | | 31.31 |
| 1/19/2017 | Crescent Electric | | 151.03 |
| 1/19/2017 | Villa Building Supplies  Exterior foam | | 7,050.95 |
| 1/19/2017 | Theisen's | | 13.89 |
| 1/19/2017 | Sherwin Williams | BALANCE DUE | 118.82 |

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

INVOICE#

6621A

2/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1/19/2017 | Shueth Ace | | 3.50 |
| 1/19/2017 | Jose McCain  Tool/equipment fee | | 209.28 |
| 1/20/2017 | Lori Frank  Jobsite clean-up | | 245.00 |
| 1/20/2017 | Menards  Lumber, cornerbead | | 142.92 |
| 1/20/2017 | Menards  Delivery | | 167.00 |
| 1/20/2017 | L&J Industries  Angle iron brackets | | 314.69 |
| 1/21/2017 | Menards | | 1,633.33 |
| 1/23/2017 | Sherwin Williams  Painting supplies | | 6.09 |
| 1/23/2017 | Sherwin Williams | | 115.49 |
| 1/23/2017 | Jose McCain  Tool/equipment fee | | 39.64 |
| 1/24/2017 | NexGen Building Supply  Sto primer/adhesive | | 465.05 |
| 1/24/2017 | Fishstone  Concrete fibers | | 43.05 |
| 1/24/2017 | USPS  Postage for certified payroll reports | | 1.61 |
| 1/24/2017 | Shueth Ace | | 39.84 |
| 1/24/2017 | Shueth Ace | | 1.59 |
| 1/24/2017 | Menards | | 284.00 |
| 1/25/2017 | Shueth Ace | | 16.63 |
| 1/25/2017 | Shueth Ace | | 30.78 |
| 1/26/2017 | Shueth Ace | | 5.33 |
| 1/26/2017 | Superior Lumber | | 36.05 |
| 1/26/2017 | Sherwin Williams | | 9.42 |
| 1/26/2017 | Kwik Star | | 12.60 |
| 1/26/2017 | Sherwin Williams | | 102.17 |
| 1/26/2017 | Jose McCain  Tool/equipment fee | | 686.00 |
| 1/27/2017 | Lori Frank  Jobsite clean-up | | 390.00 |
| 1/27/2017 | Sherwin Williams | | 21.23 |
| 1/27/2017 | Kwik Star | | 34.00 |
| 1/27/2017 | Shueth Ace | | 17.01 |
| 1/27/2017 | Theisen's | | 36.36 |
| 1/27/2017 | Sherwin Williams | | 40.71 |
| 1/27/2017 | Sherwin Williams  Painting supplies | | 123.80 |
| 1/27/2017 | Sherwin Williams  Painting supplies | | 582.20 |
| 1/28/2017 | Menards | | 36.33 |
| 1/30/2017 | USPS  Postage for certified payroll reports | | 1.40 |
| 1/30/2017 | K-Mart  Misc. supplies | | 8.53 |
| 1/30/2017 | Shueth Ace | | 3.73 |
| 1/30/2017 | Shueth Ace | | 3.20 |
| 1/30/2017 | Jose McCain  Tool/equipment fee | | 363.54 |
| 1/31/2017 | Theisen's | | 30.24 |
| 1/31/2017 | DS&P Insurance  Contractor's bond, State of Iowa | | 500.00 |
| | Total Reimbursable Expenses | | 27,777.65 |

BALANCE DUE    $192,879.75

INVOICE#

6637A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

3/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-28 February 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 152.5 | 27,450.00 |
| | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 20.83 | 1,666.40 |
| | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 94.5 | 7,560.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 4.75 | 308.75 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,731.82 | 77,931.90 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 203 | 9,135.00 |
| | Sub-Total | | 124,052.05 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | Project Reimbursables | | |
| 1/29/2017 | Best Budget Inn | | 850.85 |
| 2/1/2017 | Shueth Ace | | 12.82 |
| 2/1/2017 | Sherwin Williams | | 20.18 |
| 2/1/2017 | Shueth Ace | | 37.42 |
| 2/1/2017 | Demand Products  Exterior finish supplies | | 203.73 |
| 2/1/2017 | Crescent Electric | | 345.16 |
| 2/1/2017 | Menards  Plywood | | 39.00 |
| 2/2/2017 | Sherwin Williams | | 123.59 |
| 2/3/2017 | Joanna Beinhoff  Jobsite clean-up | | 268.30 |
| 2/3/2017 | Lori Frank  Jobsite clean-up | | 333.30 |
| 2/3/2017 | Menards | | 480.16 |
| 2/3/2017 | Superior Lumber  Plywood | | 32.24 |
| 2/3/2017 | USPS  Postage for certified payroll reports | | 2.66 |
| 2/3/2017 | Hilti Inc.  Fire caulk | | 140.27 |
| 2/3/2017 | Crescent Electric | | 125.54 |
| 2/3/2017 | Crescent Electric | | 300.80 |
| 2/3/2017 | Sherwin Williams  Painting supplies | | 611.16 |
| 2/4/2017 | AFCO  Professional liability installment, 2 of 3 | | 2,138.88 |
| 2/6/2017 | Menards  Deliveries | | 758.00 |
| 2/6/2017 | Menards | | 22.13 |
| 2/6/2017 | Menards | | 162.50 |
| 2/6/2017 | Star Equipment Des Moines  Return of rental | | -145.92 |
| 2/6/2017 | Theisen's  Filter cartridge | BALANCE DUE | 11.76 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

6637A

3/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 2/6/2017 | Crescent Electric | | 188.19 |
| 2/6/2017 | Crescent Electric | | 164.92 |
| 2/6/2017 | Crescent Electric | | 91.41 |
| 2/7/2017 | DS&P Insurance  Builder's Risk | | 2,639.00 |
| 2/7/2017 | Menards  Screws | | 41.69 |
| 2/8/2017 | Menards  Delivery charges | | 303.00 |
| 2/8/2017 | Signs by Tomorrow  Retail signs | | 44.80 |
| 2/8/2017 | Jose McCain  Tool/equipment fee | | 854.80 |
| 2/8/2017 | Sherwin Williams  Return of merchandise | | -90.76 |
| 2/8/2017 | Theisen's Hardware | | 1.75 |
| 2/8/2017 | Sherwin Williams  Painting supplies | | 95.57 |
| 2/8/2017 | Craigslist  Position open advertisement | | 45.00 |
| 2/8/2017 | Craigslist  Position open advertisement | | 7.00 |
| 2/8/2017 | Crescent Electric | | 396.30 |
| 2/9/2017 | Menards  Plywood | | 141.11 |
| 2/9/2017 | Menards  OSB board | | 34.19 |
| 2/9/2017 | USPS  Postage for certified payroll reports | | 2.32 |
| 2/9/2017 | Sherwin Williams  Painting supplies | | 14.96 |
| 2/9/2017 | Crescent Electric | | 87.55 |
| 2/10/2017 | Joanna Beinhoff  Jobsite clean-up | | 410.05 |
| 2/10/2017 | Lori Frank  Jobsite clean-up | | 312.50 |
| 2/10/2017 | Jose McCain  Tool/equipment fee | | 443.84 |
| 2/10/2017 | Kwik Star  Gas card | | 200.00 |
| 2/10/2017 | Shueth Ace  Misc. supplies | | 2.66 |
| 2/10/2017 | Demand Products  Exterior finish supplies | | 149.31 |
| 2/10/2017 | Demand Products  Exterior finish supplies | | 589.30 |
| 2/10/2017 | VB Supply  Exterior foam | | 4,400.00 |
| 2/11/2017 | Menards  Joint tape, fiberglass tape | | 129.07 |
| 2/11/2017 | Menards  Profiles | | 211.43 |
| 2/13/2017 | Agvantage FS  Diesel | | 1,155.52 |
| 2/13/2017 | Shueth Ace  Hardware | | 11.06 |
| 2/13/2017 | Iowa Division of Labor  Contractor bond | | 50.00 |
| 2/13/2017 | Menards  Misc. supplies | | 17.02 |
| 2/14/2017 | Catalina & Rameiro Doms  Ellipticals | | 200.00 |
| 2/15/2017 | VB Supplies  Exterior foam, final payment | | 2,896.64 |
| 2/15/2017 | James MacDonald  Mileage | | 64.92 |
| 2/15/2017 | Theisen's  Wire | | 58.84 |
| 2/16/2017 | Kasl Enterprises  Trash chute, final payment | | 1,850.00 |
| 2/16/2017 | Daves Restaurant | | 14.52 |
| 2/16/2017 | Comet Bowl | | 35.00 |
| 2/16/2017 | Bruening Rock Products  Washed concrete sand | | 221.69 |
| 2/16/2017 | Theisen's  Hardware | | 9.19 |
| 2/17/2017 | Joanna Beinhoff  Jobsite clean-up | | 396.90 |
| 2/17/2017 | Lori Frank  Jobsite clean-up | BALANCE DUE | 147.50 |

INVOICE#

6640A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

4/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 March 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 125.5 | 22,590.00 |
| | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 3.5 | 280.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 73.5 | 5,880.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 13.5 | 877.50 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,136.33 | 96,134.85 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 240.48 | 10,821.60 |
| | Sub-Total | | 136,583.95 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 2/23/2017 | Demand Products  Exterior finish supplies | | 80.27 |
| 3/1/2017 | Sherwin Williams  Caulk | | 24.55 |
| 3/1/2017 | Sherwin Williams  Caulk | | 24.55 |
| 3/1/2017 | Lori Frank  Jobsite clean-up | | 382.50 |
| 3/2/2017 | Menards  Return of merchandise | | -214.21 |
| 3/2/2017 | Cedar River Pizza Co.  Staff lunch | | 46.01 |
| 3/2/2017 | Shueth Ace  Roller covers, spackling, misc. supplies | | 47.02 |
| 3/3/2017 | Theisen's  Rags | | 5.34 |
| 3/3/2017 | Superior Lumber  Lumber | | 17.66 |
| 3/3/2017 | Joanna Beinhoff  Jobsite clean-up | | 333.40 |
| 3/6/2017 | Theisen's  Oil, masking tape, misc. supplies | | 83.18 |
| 3/7/2017 | Theisen's  Batteries | | 11.10 |
| 3/7/2017 | Menards  Lumber, paint, chalk | | 425.79 |
| 3/7/2017 | Craigslist  Position open advertisement | | 7.00 |
| 3/8/2017 | Theisen's  Ceramic tile blade | | 40.92 |
| 3/8/2017 | Theisen's  Rock carbide blades | | 34.09 |
| 3/8/2017 | Sherwin Williams  Misc. painting supplies | | 33.60 |
| 3/8/2017 | Sherwin Williams  Paint | | 280.88 |
| 3/9/2017 | James MacDonald  Mileage | | 32.46 |
| 3/9/2017 | Theisen's  Welding compound, super glue | | 9.93 |
| 3/9/2017 | Theisen's  Extension cords, garden hose | | 163.67 |
| 3/9/2017 | Shueth Ace  Blades | | 16.04 |
| 3/9/2017 | Shueth Ace  Sandpaper, bits | BALANCE DUE | 51.29 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6637A

3/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 2/17/2017 | Gus & Tony's Cafe | | 9.51 |
| 2/17/2017 | Sleep Inn Suites JAG, two nights | | 145.60 |
| 2/17/2017 | Superior Lumber  Lumber | | 220.78 |
| 2/17/2017 | Menards  Delivery charges, Interior primer, screws, OSB board, hardware | | 7,670.08 |
| 2/17/2017 | Theisen's  Misc. supplies | | 18.29 |
| 2/17/2017 | Theisen's  Hardware | | 1.43 |
| 2/17/2017 | L&J Industries  Pipe | | 33.71 |
| 2/20/2017 | Shueth Ace  Ground connectors, industrial plugs | | 38.49 |
| 2/20/2017 | Theisen's | | 29.80 |
| 2/20/2017 | Menards  Interior primer, sump pump | | 148.33 |
| 2/21/2017 | Online Industrial Supply  Floor sanding discs | | 78.85 |
| 2/21/2017 | Menards  Delivery charges, insulation, fiberglass tape | | 2,752.27 |
| 2/21/2017 | Jose McCain  Tool/equipment fee | | 1,045.76 |
| 2/22/2017 | Menards  Lumber | | 231.70 |
| 2/22/2017 | Menards  First Aid Kit- OSHA | | 21.39 |
| 2/22/2017 | Theisen's  Gallon sprayer | | 12.83 |
| 2/22/2017 | Fed Ex  Delivery | | 28.44 |
| 2/22/2017 | Jose McCain  Tool/equipment fee | | 247.52 |
| 2/22/2017 | Hy Vee | | 12.07 |
| 2/23/2017 | Sherwin Williams  Painting supplies | | 10.82 |
| 2/23/2017 | Menards  Misc. supplies | | 8.52 |
| 2/24/2017 | Menards  Drywall screws | | 168.78 |
| 2/24/2017 | CPO Commerce  Reconditioned impact driver | | 222.00 |
| 2/25/2017 | James MacDonald  Mileage | | 54.10 |
| 2/25/2017 | Menards  Interior primer, fireblock foam, lumber, spray insulation | | 479.25 |
| 2/25/2017 | Menards  Return of merchandise | | -7.54 |
| 2/27/2017 | Sherwin Williams  Painting supplies | | 138.03 |
| 2/27/2017 | Lori Frank  Jobsite clean-up | | 393.40 |
| 2/27/2017 | Joanna Beinhoff  Jobsite clean-up | | 421.15 |
| 2/27/2017 | TS Distributors  Metal handrails | | 2,812.17 |
| 2/27/2017 | USPS  Postage for certified payroll reports | | 4.69 |
| 2/27/2017 | Staples  Office supplies, printer cartridge | | 68.18 |
| 2/27/2017 | Menards  Wall paint | | 139.64 |
| 2/27/2017 | Casey's  Propane | | 34.00 |
| 2/28/2017 | Shueth Ace  Return of merchandise | | -28.88 |
| 2/28/2017 | Lessin Supply Co.  Retaining ring | | 102.84 |
| 2/28/2017 | Lessin Supply Co. | | 146.57 |
| 2/28/2017 | Jendro Sanitation  Dumpster exchange, box rental | | 935.65 |
| 2/28/2017 | Shueth Ace  Hardware, retaining ring | | 31.04 |
| 2/28/2017 | Van Meter Industrial  Electrical supplies, wiring | | 30,231.09 |
| 2/28/2017 | Illinois Switchboard Corp.  Circuit breakers | | 711.01 |
| | Total Reimbursable Expenses | | 75,737.65 |

BALANCE DUE        $208,145.70

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax  847 487 0711
www.corniceandrose.com

6640A

4/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 3/10/2017 | Billy Jo Herman  Site clean-up | | 380.00 |
| 3/10/2017 | Lori Frank  Jobsite clean-up | | 408.30 |
| 3/10/2017 | USPS  Postage for certified payroll reports | | 1.61 |
| 3/11/2017 | Menards  Towel bar, holder, paper towels | | 36.13 |
| 3/12/2017 | Menards  Gypsum board | | 1,337.19 |
| 3/13/2017 | Theisen's  Vinyl tubing | | 9.59 |
| 3/13/2017 | Menards  Misc. supplies | | 66.74 |
| 3/13/2017 | Superior Lumber  Screws | | 15.49 |
| 3/14/2017 | Fed Ex  Delivery | | 36.84 |
| 3/15/2017 | Lessin Supply Co. | | 26.34 |
| 3/15/2017 | Buy Low North  Kerosene | | 12.84 |
| 3/15/2017 | Theisen's  Wire | | 71.84 |
| 3/15/2017 | Menards  Misc. supplies | | 24.59 |
| 3/15/2017 | Menards  Insulation | | 650.03 |
| 3/15/2017 | Menards  Pedestal sinks | | 1,557.77 |
| 3/16/2017 | Cedar River Pizza Co.  Stafff lunch | | 49.22 |
| 3/16/2017 | Hy Vee  Ice | | 1.99 |
| 3/16/2017 | Hy Vee  Misc. supplies | | 6.52 |
| 3/17/2017 | Billy Jo Herman  Site clean-up | | 137.50 |
| 3/17/2017 | Joanna Beinhoff  Jobsite clean-up | | 332.50 |
| 3/17/2017 | Lori Frank  Jobsite clean-up | | 378.40 |
| 3/17/2017 | Jose McCain  Tool/equipment fee | | 589.53 |
| 3/17/2017 | Kwik Star  Gas card | | 200.00 |
| 3/17/2017 | Theisen's  Batteries, helmet shades. supplies | | 171.15 |
| 3/17/2017 | Theisen's  Fire extinguisher for welding | | 14.97 |
| 3/17/2017 | ULINE  Bulk tape | | 198.39 |
| 3/17/2017 | Tools Direct of North America | | 186.04 |
| 3/18/2017 | Menards  Brushes | | 27.03 |
| 3/20/2017 | Shueth Ace  Blades | | 16.04 |
| 3/20/2017 | Theisen's  Garden hose | | 32.09 |
| 3/20/2017 | Theisen's  Locking clamps | | 42.78 |
| 3/20/2017 | Theisen's  Return of merchandise | | -34.23 |
| 3/20/2017 | Theisen's  Misc. supplies | | 50.25 |
| 3/20/2017 | Buy Online Direct  Rasps | | 51.97 |
| 3/20/2017 | Menards  Screws | | 41.69 |
| 3/20/2017 | Catalina & Rameiro Doms  Ellipticals | | 130.00 |
| 3/21/2017 | Superior Lumber  Drywall tape | | 35.28 |
| 3/21/2017 | Theisen's  Plumber's putty, grinder | | 111.25 |
| 3/22/2017 | TSI  Deposit for services | | 2,500.00 |
| 3/22/2017 | Precise Builders  Payment for interior trim installations | | 3,780.00 |
| 3/22/2017 | Jose McCain  Tool/equipment fee | | 720.00 |
| 3/22/2017 | Theisen's  Ear plugs, electrical tape | | 17.09 |
| 3/22/2017 | Sleep Inn Suites | | 72.80 |
| 3/22/2017 | Shueth Ace  Industrial plug | BALANCE DUE | 12.83 |

INVOICE#

Cornice & Rose International, LLC                                                    6640A
804 West Roberts Road
Barrington, Illinois 60010                                                          4/1/2017
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 3/23/2017 | Menards  Insulation | | 433.35 |
| 3/23/2017 | Demand Products  Exterior screws | | 746.58 |
| 3/23/2017 | Superior Lumber  Misc. supplies | | 66.33 |
| 3/23/2017 | Theisen's  Misc. supplies | | 42.79 |
| 3/23/2017 | Menards  Screws | | 125.06 |
| 3/23/2017 | Menards  Delivery charges | | 130.00 |
| 3/23/2017 | Menards  Lumber & delivery | | 421.89 |
| 3/24/2017 | Lori Frank  Jobsite clean-up | | 257.58 |
| 3/24/2017 | Joanna Beinhoff  Jobsite clean-up | | 402.42 |
| 3/24/2017 | Menards  Jobsite supplies | | 181.72. |
| 3/24/2017 | Menards  Lumber, welder | | 315.43 |
| 3/24/2017 | Amazon.com  Drywall corner finishing tool | | 119.00 |
| 3/24/2017 | Amazon.com  Masonry blade | | 56.48 |
| 3/24/2017 | Signs by Tomorrow  Retail signs | | 44.80 |
| 3/24/2017 | Amazon.com  Stone cutter | | 265.98 |
| 3/25/2017 | Theisen's  Wire | | 72.75 |
| 3/27/2017 | Shueth Ace  Misc. supplies | | 5.34 |
| 3/27/2017 | Theisen's  Safety glasses | | 18.91 |
| 3/27/2017 | Theisen's  Masking tape, misc. supplies | | 23.07 |
| 3/27/2017 | TS Distributors | | 20.64 |
| 3/27/2017 | TS Distributors | | 46.68 |
| 3/28/2017 | Theisen's  Misc. supplies | | 52.23 |
| 3/29/2017 | Kwik Star  Propane exchange | | 21.39 |
| 3/29/2017 | Home Depot  Metal trim | | 164.79 |
| 3/29/2017 | Automation Direct  Wall mount transformer | | 101.00 |
| 3/29/2017 | Menards  Underlayment board, misc. supplies | | 291.61 |
| 3/29/2017 | Jendro Sanitation  Box rental, dumpster exchanges | | 1,192.18 |
| 3/29/2017 | AgVantage | | 654.35 |
| 5/30/2017 | Menards  Return of merchandise | | -79.72 |
| 3/30/2017 | Joanna Beinhoff  Jobsite clean-up | | 156.63 |
| 3/30/2017 | Lori Frank  Jobsite clean-up | | 177.40 |
| 3/30/2017 | James MacDonald  Mileage | | 74.74 |
| 3/30/2017 | Lori Frank  Jobsite clean-up | | 382.50 |
| 3/30/2017 | Menards  Insulation | | 325.01 |
| 3/31/2017 | Cedar River Pizza Co.  Stafff lunch | | 53.50 |
| | Total Reimbursable Expenses | | 23,809.83 |

BALANCE DUE          $168,749.78

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#
6652A

5/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 April 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 120 | 21,600.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 76.5 | 6,120.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 11.5 | 747.50 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,336.02 | 105,120.90 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 168.58 | 7,586.10 |
| | Sub-Total | | 141,174.50 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | Project Reimbursables | | |
| 3/19/2017 | Best Budget Inn | | 550.85 |
| 3/21/2017 | Comet Bowl | | 36.07 |
| 4/3/2017 | Shueth Ace  Misc. supplies | | 51.30 |
| 4/3/2017 | Shueth Ace  Hard hats, misc. supplies | | 50.42 |
| 4/3/2017 | Shueth Ace  Misc. supplies | | 55.61 |
| 4/3/2017 | Menards  Sinks | | 1,656.86 |
| 4/3/2017 | Menards  Drywall & delivery | | 535.88 |
| 4/4/2017 | Shueth Ace  Misc. supplies | | 28.86 |
| 4/4/2017 | Shueth Ace  Hardware | | 17.08 |
| 4/4/2017 | Kwik Star  Fuel | | 78.04 |
| 4/4/2017 | Lessin Supply Co.  Liner | | 17.50 |
| 4/4/2017 | Demand Products  Exterior screws | | 506.77 |
| 4/4/2017 | Menards  Lumber | | 101.50 |
| 4/4/2017 | USPS  Postage for certified payroll reports | | 5.67 |
| 4/5/2017 | American Spray Technology | | 63.03 |
| 4/5/2017 | Menards  Lumber | | 2,925.78 |
| 4/5/2017 | Demand Products  Exterior screws | | 217.78 |
| 4/6/2017 | Menards  Return of merchandise | | -226.27 |
| 4/6/2017 | Menards  Booming charges | | 105.00 |
| 4/6/2017 | Menards  Screws | | 96.02 |
| 4/6/2017 | Menards  Screws | | 9.57 |
| 4/6/2017 | Menards  Insulation | | 433.35 |
| 4/6/2017 | Menards  Screws | | 83.37 |
| 4/6/2017 | Menards  Screws | BALANCE DUE | 83.37 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

6652A

5/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 4/6/2017 | Menards Insulation | | 433.35 |
| 4/6/2017 | Kwik Star Fuel on gift card | | 200.00 |
| 4/6/2017 | Shueth Ace Misc. supplies | | 18.18 |
| 4/7/2017 | Theisen's Nozzle | | 10.69 |
| 4/7/2017 | Joanna Beinhoff Jobsite clean-up | | 395.00 |
| 4/7/2017 | Lori Frank Jobsite clean-up | | 198.30 |
| 4/7/2017 | Menards Furring channel | | 248.07 |
| 4/7/2017 | Shueth Ace Return of merchandise | | -18.18 |
| 4/7/2017 | Shueth Ace Misc. supplies | | 32.08 |
| 4/7/2017 | Superior Lumber | | 9.62 |
| 4/7/2017 | Superior Lumber | | 33.15 |
| 4/10/2017 | Reinke Supply Hat channel for drywall | | 629.75 |
| 4/10/2017 | Reinke Gypsum Supply Co.  Furring channel | | 629.75 |
| 4/10/2017 | Jose Huezo Ellipticals | | 135.00 |
| 4/10/2017 | James Fox  Site clean-up | | 35.80 |
| 4/10/2017 | James Fox  Site clean-up | | 58.30 |
| 4/10/2017 | James Fox  Site clean-up | | 60.00 |
| 4/11/2017 | Menards  Screws | | 208.44 |
| 4/11/2017 | Sleep Inn Suites | | 72.80 |
| 4/11/2017 | L&J Industries  Rod | | 260.55 |
| 4/11/2017 | Crescent Electric  Return of merchandise | | -105.61 |
| 4/12/2017 | TSI  Security equipment | | 5,000.00 |
| 4/12/2017 | Shueth Ace  Drill bits | | 39.57 |
| 4/12/2017 | Shueth Ace  Rotary hammer rental | | 32.10 |
| 4/12/2017 | Theisen's Misc. supplies | | 56.16 |
| 4/12/2017 | Superior Lumber  Screws | | 70.41 |
| 4/12/2017 | Lessin Supply Co.  Truss screws, threaded rods, couplers, fender washers | | 100.00 |
| 4/12/2017 | Crescent Electric | | 633.43 |
| 4/13/2017 | Shueth Ace  Hardware | | 0.00 |
| 4/13/2017 | Theisen's  Metal cutting wheel, cleaner | | 22.07 |
| 4/13/2017 | Superior Lumber  Screws | | 66.89 |
| 4/13/2017 | Crescent Electric | | 378.02 |
| 4/13/2017 | Crescent Electric | | 884.39 |
| 4/13/2017 | Demand Products  Exterior screws | | 255.46 |
| 4/13/2017 | Menards  Gypsum board | | 570.03 |
| 4/13/2017 | Cedar River Pizza Co.  Stafff lunch | | 59.92 |
| 4/13/2017 | King Architectural Metal | | 48.81 |
| 4/14/2017 | Shueth Ace  Drill bit | | 16.04 |
| 4/14/2017 | Shueth Ace  Hardware | | 79.13 |
| 4/14/2017 | Menards  Cross tees, hanger wire. | | 779.15 |
| 4/14/2017 | Menards  Return of merchandise | | -19.26 |
| 4/14/2017 | Jose McCain  Tool/Equipment fee | | 229.86 |
| 4/15/2017 | Staples  Office supplies | | 83.77 |
| 4/17/2017 | DS&P Insurance  Builder's Risk Insurance extension | BALANCE DUE | 1,040.30 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6652A

5/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 4/17/2017 | Shueth Ace  fence staples | | 4.27 |
| 4/17/2017 | Shueth Ace  Toggle switches, receptacles, 3 way switches | | 16.00 |
| 4/17/2017 | Theisen's  Wedge anchors | | 7.49 |
| 4/17/2017 | Theisen's  Hardware, bits, cable puller | | 58.55 |
| 4/17/2017 | Menards  Insulation | | 513.21 |
| 4/17/2017 | L&J Industries  Angle iron | | 19.80 |
| 4/17/2017 | Catalina & Rameiro Doms  Ellipticals | | 216.00 |
| 4/18/2017 | Menards  Gypsum sheathing, MDF board, lumber | | 516.04 |
| 4/18/2017 | Crescent Electric | | 88.05 |
| 4/19/2017 | Shueth Ace  Hardware | | 7.48 |
| 4/19/2017 | Theisen's  Staples | | 16.00 |
| 4/19/2017 | Theisen's  Misc. supplies | | 1.92 |
| 4/19/2017 | Hockenson Plumbing  Fitting | | 14.45 |
| 4/19/2017 | Crescent Electric | | 19.35 |
| 4/19/2017 | Gordon Electric Supply | | 779.87 |
| 4/20/2017 | AFCO  Installment 3 of 3 | | 2,158.88 |
| 4/20/2017 | Shueth Ace  Core bit rental | | 34.50 |
| 4/20/2017 | Theisen's  Knife, misc. supplies | | 31.53 |
| 4/20/2017 | TS Distributors  Steel spear points, steel rings | | 166.37 |
| 4/20/2017 | Crescent Electric | | 52.53 |
| 4/20/2017 | Van Meter Industrial | | 222.40 |
| 4/20/2017 | King Architectural Metal | | 3.57 |
| 4/20/2017 | King Architectural Metal | | 194.00 |
| 4/20/2017 | The Mine  Sample light | | 34.11 |
| 4/21/2017 | Menards  Drywall rasp, screw guide | | 35.12 |
| 4/21/2017 | Menards  Return of merchandise | | -136.62 |
| 4/21/2017 | Menards  Insulation | | 36.08 |
| 4/21/2017 | Menards  Primer, paint | | 305.66 |
| 4/21/2017 | Menards  Return of merchandise | | -176.39 |
| 4/21/2017 | Menards  Paint | | 176.39 |
| 4/22/2017 | Shueth Ace  Wheel grinder | | 16.00 |
| 4/22/2017 | Menards  Hanger wire, lumber | | 6,782.77 |
| 4/22/2017 | Theisen's  Misc. supplies | | 36.36 |
| 4/23/2017 | Theisen's  Spray, sanding discs | | 31.52 |
| 4/24/2017 | Theisen's  Wire, cutting wheel | | 87.72 |
| 4/24/2017 | Theisen's  Steel wool | | 3.20 |
| 4/24/2017 | Foundation Building Materials  12ft Furring | | 638.14 |
| 4/24/2017 | USPS  Postage for certified payroll reports | | 4.48 |
| 4/24/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 4/25/2017 | Shueth Ace  Blades | | 2.66 |
| 4/25/2017 | Lessin Supply Co.  Steel wood screws | | 80.66 |
| 4/26/2017 | Theisen's  Oil, respirators, faceshields | | 97.32 |
| 4/26/2017 | Sherwin Williams  Lacquer thinner, xylene | | 115.09 |
| 4/26/2017 | Lessin Supply Co. | BALANCE DUE | 48.76 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

6652A

5/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 4/27/2017 | Menards  Lumber, MDF | | 1,487.91 |
| 4/27/2017 | Theisen's  Misc. supplies | | 34.21 |
| 4/27/2017 | Cedar River Pizza Co.  Stafff lunch | | 57.78 |
| 4/28/2017 | Kwik Star  Diesel | | 33.15 |
| 4/28/2017 | AgVantage | | 1,013.53 |
| 4/28/2017 | Menards  Straitflex | | 220.96 |
| 4/28/2017 | USPS  Postage for certified payroll reports | | 2.45 |
| 4/28/2017 | Menards  LED lighting | | 48.13 |
| | Total Reimbursable Expenses | | 37,914.11 |

BALANCE DUE     $187,444.61

INVOICE#

6671A

6/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 May 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 150 | 27,000.00 |
| | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 75 | 6,000.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 18 | 1,170.00 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,582.39 | 116,207.55 |
| | Administrative Asst. Full Rate $65/Hour, Project Rate $45/Hour | 245.34 | 11,040.30 |
| | Sub-Total | | 161,417.85 |
| | Machine Time | | |
| | JCB Telehandler Forklift Full Mouthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | Project Reimbursables | | |
| 5/1/2017 | Theisen's Misc. supplies | | 10.69 |
| 5/1/2017 | Shueth Ace Bushing | | 2.62 |
| 5/1/2017 | Shueth Ace Bushings | | 5.24 |
| 5/1/2017 | Menards Gloss black paint | | 165.69 |
| 5/2/2017 | Theisen's Steel wool, lock, contact cement | | 87.65 |
| 5/2/2017 | Crescent Electric | | 2.99 |
| 5/2/2017 | Fastenal Co. Fasteners | | 26.22 |
| 5/2/2017 | Theisen's Misc. supplies | | 22.44 |
| 5/2/2017 | Jendro Sanitation Dumpster exchanges | | 2,074.62 |
| 5/4/2017 | Theisen's Welding glasses, blade | | 70.59 |
| 5/4/2017 | Comet Bowl | | 28.11 |
| 5/5/2017 | Jose Huezo Ellipticals | | 301.00 |
| 5/5/2017 | Van Meter Industrial | | 345.88 |
| 5/5/2017 | Menards Spray insulation, adhesive | | 134.48 |
| 5/5/2017 | Craigslist Position open advertisement | | 7.00 |
| 5/5/2017 | Demand Products Exterior screws | | 85.07 |
| 5/5/2017 | Sleep Inn Suites | | 72.80 |
| 5/5/2017 | Van Meter Industrial | | 131.56 |
| 5/5/2017 | Septicare LC Portable exchange, January, February, March | | 420.00 |
| 5/7/2017 | Catalina & Rameiro Doms Ellipticals | | 350.00 |
| 5/8/2017 | USPS Postage for certified payroll reports | | 4.90 |
| 5/8/2017 | Superior Lumber Blower rental & blowing wool | | 181.31 |
| 5/8/2017 | Shueth Ace Misc. supplies | | 3.19 |
| 5/9/2017 | Lessin Supply Co. Carbon steel plug | BALANCE DUE | 4.51 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

6671A

6/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 5/9/2017 | Sherwin Williams Putty knife | | 1.99 |
| 5/9/2017 | Menards Lumber | | 1,508.70 |
| 5/9/2017 | Theisen's Outdoor sockets, welding glasses | | 54.52 |
| 5/10/2017 | Menards Delivery | | 330.25 |
| 5/10/2017 | Serverworlds.com Server rack for communications room | | 422.16 |
| 5/10/2017 | Menards Return of merchandise | | -110.00 |
| 5/11/2017 | Cedar River Pizza Co. Stafff lunch | | 57.78 |
| 5/11/2017 | Theisen's Misc. supplies | | 53.47 |
| 5/12/2017 | Shueth Ace Hardware | | 21.38 |
| 5/12/2017 | Theisen's Hardware | | 27.26 |
| 5/12/2017 | Theisen's Cable ties, oil, trash bags | | 52.70 |
| 5/12/2017 | Kwik Star Diesel | | 704.07 |
| 5/15/2017 | Septicare LC Portable exchange, April | | 140.00 |
| 5/15/2017 | Van Meter Industrial | | 391.62 |
| 5/15/2017 | Theisen's Misc. supplies | | 11.75 |
| 5/15/2017 | Shueth Ace Misc. supplies | | 1.28 |
| 5/16/2017 | Hy Vee Misc. supplies | | 5.30 |
| 5/16/2017 | Theisen's Steel wool | | 3.20 |
| 5/16/2017 | Theisen's Misc. supplies | | 127.33 |
| 5/17/2017 | Menards Spray insulation, screws | | 234.53 |
| 5/17/2017 | Menards Misc. supplies | | 234.53 |
| 5/17/2017 | Menards Return of merchandise | | -48.13 |
| 5/18/2017 | Menards Lumber | | 2,261.31 |
| 5/18/2017 | Menards Elliptical tools | | 76.32 |
| 5/18/2017 | Catalina & Rameiro Downs Ellipticals, final payment | | 400.00 |
| 5/19/2017 | Sleep Inn Suites | | 89.60 |
| 5/19/2017 | Menards Metal, lumber | | 875.77 |
| 5/19/2017 | The Mine Lighting | | 62.06 |
| 5/19/2017 | Theisen's Hardware, staples | | 10.98 |
| 5/19/2017 | Hobby Lobby | | 33.13 |
| 5/19/2017 | L&J Industries Floor drain | | 14.18 |
| 5/19/2017 | Menards Cornerbead | | 435.24 |
| 5/19/2017 | Menards Bathroom fixtures, grab bar, towel bar, paper holder | | 1,138.82 |
| 5/19/2017 | Menards Return air filters, sidewall grills, granite sealer, misc. supplies | | 270.46 |
| 5/19/2017 | Menards Cornerbead, lumber | | 875.77 |
| 5/19/2017 | Menards Metal cornerbead | | 412.92 |
| 5/22/2017 | DS&P Insurance Builder's Risk Insurance | | 1,019.00 |
| 5/22/2017 | Crescent Electric | | 273.32 |
| 5/22/2017 | Theisen's Misc. supplies | | 20.31 |
| 5/22/2017 | Kwik Star Fuel on gift card | | 200.00 |
| 5/22/2017 | Menards Misc. supplies | | 1,012.32 |
| 5/22/2017 | Menards Return of merchandise | | -577.89 |
| 5/23/2017 | Theisen's Misc. supplies | | 13.90 |
| 5/23/2017 | Van Meter Industrial | BALANCE DUE | 986.62 |

INVOICE#

6671A

6/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 5/23/2017 | Precise Builders  Payment for interior trim installations | | 5,518.00 |
| 5/23/2017 | Menards  Paperface insulation | | 782.58 |
| 5/23/2017 | Menards  Return of merchandise | | -346.39 |
| 5/23/2017 | USPS  Mailing of CPR's | | 3.29 |
| 5/24/2017 | Signature Hardware | | 1,299.50 |
| 5/24/2017 | Shueth Ace  Grinding points | | 19.20 |
| 5/24/2017 | Theisen's  Shims | | 13.61 |
| 5/24/2017 | Shueth Ace  Misc. supplies | | 24.59 |
| 5/24/2017 | Theisen's  Misc. supplies | | 15.59 |
| 5/24/2017 | Van Meter Industrial | | 277.48 |
| 5/25/2017 | Cedar River Pizza Co.  Staff lunch | | 59.92 |
| 5/25/2017 | Shueth Ace  Hardware | | 62.00 |
| 5/25/2017 | Van Meter Industrial | | 1,044.01 |
| 5/26/2017 | Autozone | | 169.57 |
| 5/26/2017 | Autozone | | 156.73 |
| 5/26/2017 | Autozone | | -169.57 |
| 5/26/2017 | Menards  Granite cleaner | | 27.75 |
| 5/26/2017 | Jose McCain  Tool/equipment fee | | 1,250.00 |
| 5/27/2017 | Custom Air | | 1,000.00 |
| 5/30/2017 | DS&P Insurance  Commercial Umbrella, extension 5/15 - 7/15/2017 | | 1,070.60 |
| 5/30/2017 | Theisen's  Misc. supplies | | 37.43 |
| 5/30/2017 | Theisen's  Misc. supplies | | 58.78 |
| 5/30/2017 | Sherwin Williams  Putty knife | | 33.07 |
| 5/30/2017 | Menards  Return filters | | 374.39 |
| 5/30/2017 | Menards  Pine handrail | | 435.05 |
| 5/30/2017 | Van Meter Industrial  (7 invoices) | | 2,305.75 |
| 5/31/2017 | Van Meter Industrial | | 254.20 |
| 5/31/2017 | Shueth Ace  Shower rings & liners | | 11.75 |
| 5/31/2017 | Sherwin Williams  Masking tape, plastic sheeting | | 57.17 |
| 5/31/2017 | Shueth Ace  Service bulbs | | 49.17 |
| 5/31/2017 | Superior Lumber  Blower rental & blowing wool | | 36.89 |
| 5/31/2017 | Van Meter Industrial | | 165.57 |
| 5/31/2017 | Theisen's  Misc. supplies | | 26.73 |
| 5/31/2017 | Fed Ex  Delivery to Precise Builders | | 24.98 |
| | Total Reimbursable Expenses | | 34,808.78 |

BALANCE DUE       $204,582.63

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 071 |
www.corniceandrose.com

6684A

7/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 June 2017 | | |
| | | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 128 | 23,040.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 77 | 6,160.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 46.5 | 3,022.50 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 3,085.44 | 138,844.80 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 148.08 | 6,663.60 |
| | Sub-Total | | 177,730.90 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| | | | |
| 5/19/2017 | Menards  Refund for duplication | | -875.77 |
| 5/26/2017 | Billy Jo Herman  Site clean-up | | 364.20 |
| 6/1/2017 | Menards  Deliveries, gypsum board | | 1,896.70 |
| 6/2/2017 | Rafael McCain  Tool/equipment fee | | 188.00 |
| 6/2/2017 | Jose McCain  Tool/equipment fee | | 703.00 |
| 6/2/2017 | Menards  Drywall, screws | | 215.26 |
| 6/2/2017 | Shueth Ace  Misc. supplies | | 13.33 |
| 6/2/2017 | Theisen's  Misc. supplies | | 49.12 |
| 6/2/2017 | Rafael McCain  Tool/equipment fee | | 579.64 |
| 6/5/2017 | Superior Lumber  Supplies | | 211.38 |
| 6/6/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 6/6/2017 | Shueth Ace  Misc. supplies | | 24.59 |
| 6/6/2017 | Shueth Ace  Misc. supplies | | 51.32 |
| 6/7/2017 | Sherwin Williams  Painting supplies | | 20.46 |
| 6/8/2017 | Cedar River Pizza Co.  Stafff lunch | | 59.92 |
| 6/8/2017 | Theisen's  Misc. supplies | | 16.83 |
| 6/9/2017 | Rafael McCain  Tool/equipment fee | | 57.37 |
| 6/9/2017 | Jose McCain  Tool/equipment fee | | 382.50 |
| 6/9/2017 | Mick Gage Plumbing & Heating  Repair work | | 1,510.67 |
| 6/9/2017 | USPS  Postage for certified payroll reports | | 4.06 |
| 6/9/2017 | Theisen's  Misc. supplies | | 5.33 |
| 6/9/2017 | Menards  Spray adhesive, 5 gal. pails | | 66.77 |
| 6/9/2017 | Menards  Sheathing | | 153.33 |
| 6/9/2017 | Menards  Lumber, compound | BALANCE DUE | 2,152.63 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel. 847 487 9487  Fax  847 487 0711
www.corniceandrose.com

6684A

7/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 6/12/2017 | Shueth Ace  Latex gloves | | 10.69 |
| 6/12/2017 | Menards  LED strips | | 1,497.35 |
| 6/13/2017 | Tamarack Materials, Inc.  Mesh, basecoat adhesive | | 1,370.14 |
| 6/13/2017 | E-Conolight  Lighting | | 1,122.98 |
| 6/14/2017 | Theisen's  Tarp | | 35.83 |
| 6/14/2017 | Fastenal Co.  Hardware | | 560.71 |
| 6/14/2017 | Theisen's  Misc. supplies | | 32.66 |
| 6/15/2017 | Septicare LC  Portable exchange, May | | 140.00 |
| 6/15/2017 | Dollar General  Office supplies | | 10.59 |
| 6/15/2017 | Comet Bowl | | 31.94 |
| 6/15/2017 | Superior Lumber  Plywood | | 154.19 |
| 6/16/2017 | Theisen's  Aluminum fiberglass pieces | | 10.14 |
| 6/16/2017 | Adams Steel Service | | 508.00 |
| 6/16/2017 | Worthington Group  Key fobs for apartments | | 2,895.21 |
| 6/18/2017 | Menards  Paint, supplies | | 432.87 |
| 6/19/2017 | Menards  Rosin paper | | 115.37 |
| 6/19/2017 | Menards  Aluminum drip edges, Spray adhesive, sanding respirators, plywood | | 790.22 |
| 6/19/2017 | Sherwin Williams  Painting supplies | | 63.99 |
| 6/19/2017 | ProBuild  Hemlock railing | | 111.28 |
| 6/19/2017 | Sherwin Williams  Painting supplies | | 90.31 |
| 6/19/2017 | Sherwin Williams  Painting supplies | | 26.95 |
| 6/20/2017 | Jendro Sanitation  Dumpster exchange, box rental | | 1,126.39 |
| 6/20/2017 | Best Materials LLC | | 14.75 |
| 6/20/2017 | Theisen's  Blades, wasp spray | | 20.30 |
| 6/20/2017 | AgVantage  Propane | | 365.18 |
| 6/20/2017 | USPS  Mailing of CPR's | | 3.36 |
| 6/21/2017 | Salsbury Industries  Mailboxes | | 2,535.53 |
| 6/21/2017 | Menards  Spray adhesive | | 42.76 |
| 6/21/2017 | Menards  Steel (2) | | 1,010.08 |
| 6/22/2017 | Cedar River Pizza Co.  Stafff lunch | | 57.78 |
| 6/22/2017 | Superior Lumber  Supplies | | 224.70 |
| 6/23/2017 | Rafael McCain  Tool/equipment fee | | 93.49 |
| 6/23/2017 | Menards  Lumber, insulation, orange fence | | 1,046.90 |
| 6/23/2017 | Mike's C&O Tire  High pressure valve | | 46.07 |
| 6/23/2017 | Shueth Ace  Spray glue | | 102.63 |
| 6/23/2017 | Worthington Group  Parts for key fob system | | 93.51 |
| 6/23/2017 | Jose McCain  Tool/equipment fee | | 545.00 |
| 6/24/2017 | Superior Lumber  Screws | | 76.68 |
| 6/24/2017 | Theisen's  Blades | | 37.54 |
| 6/24/2017 | Theisen's  Misc. supplies | | 36.32 |
| 6/24/2017 | Pizza Ranch  Staff lunch | | 84.66 |
| 6/26/2017 | L&J Industries  Channel | | 27.17 |
| 6/26/2017 | Shueth Ace  Primer spray | | 21.36 |
| 6/26/2017 | L&J Industries  Hole drilling | BALANCE DUE | 64.20 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6684A

7/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 6/26/2017 | Shueth Ace  Sandpaper, misc. supplies | | 41.68 |
| 6/27/2017 | L&J Industries  Iron pieces | | 69.41 |
| 6/27/2017 | Superior Lumber  Wedge anchor | | 8.48 |
| 6/27/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 6/27/2017 | Theisen's  Misc. supplies | | 7.69 |
| 6/27/2017 | Shueth Ace  Misc. supplies | | 30.98 |
| 6/27/2017 | Steiner Electric | | 6.65 |
| 6/28/2017 | Theisen's  Misc. supplies | | 14.42 |
| 6/28/2017 | Shueth Ace  Toggle switch | | 7.48 |
| 6/28/2017 | Charles City Electronics  Toggle switch | | 5.55 |
| 6/28/2017 | Superior Lumber  Blower, blowing wool | | 121.63 |
| 6/28/2017 | Rochester Concrete Products  Pavers | | 2,524.41 |
| 6/28/2017 | Advanced Drainage Systems  Piping for drain | | 3,711.32 |
| 6/29/2017 | OSI Lightup.com  LED lighting | | 2,823.60 |
| 6/29/2017 | ABC Supply  Timbertex gray | | 55.18 |
| 6/29/2017 | Menards  Screws, pails, straitflex | | 266.67 |
| 6/29/2017 | Staples  Office supplies | | 14.97 |
| 6/29/2017 | Menards  Gypsum sheathing | | 291.83 |
| 6/29/2017 | Faster Cables  Copper wooden spool | | 722.73 |
| 6/29/2017 | Solid Signal  Coax cable, connectors | | 1,122.87 |
| 6/29/2017 | Sherwin Williams  Masking tape | | 41.87 |
| 6/29/2017 | Sherwin Williams  Painting supplies | | 19.90 |
| 6/29/2017 | L&J Industries  Iron pieces, saw & punch holes | | 227.70 |
| 6/29/2017 | Shueth Ace  Misc. supplies | | 22.45 |
| 6/29/2017 | Menards  Iron sump pump, lumber, hardware | | 1,940.90 |
| 6/29/2017 | Menards  Coil roofing | | 14.96 |
| 6/30/2017 | Sherwin Williams  Painting supplies | | 14.33 |
| 6/30/2017 | Shueth Ace  PVC parts, tarp, brushes | | 172.50 |
| 6/30/2017 | Superior Lumber  Brick | | 17.49 |
| 6/30/2017 | Superior Lumber  Supplies | | 18.71 |
| 6/30/2017 | Jose McCain  Tool/equipment fee | | 330.00 |
| | Total Reimbursable Expenses | | 40,606.78 |

**BALANCE DUE**          $226,693.68

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6691A

8/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 July 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 144.5 | 26,010.00 |
| | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 57.5 | 4,600.00 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 2,174.56 | 97,855.20 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 223.62 | 10,062.90 |
| | Sub-Total | | 138,528.10 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| 7/1/2017 | Menards  Primed square HC | | 179.72 |
| 7/3/2017 | Riverside Metal Roofing | | 43.85 |
| 7/3/2017 | Theisen's  Duct & masking tape | | 87.41 |
| 7/3/2017 | Schueth Ace  Misc. supplies | | 150.77 |
| 7/3/2017 | Theisen's  Misc. supplies | | 5.34 |
| 7/3/2017 | Hy Vee  Misc. supplies | | 6.41 |
| 7/3/2017 | Theisen's  Misc. supplies | | 14.95 |
| 7/3/2017 | Schueth Ace  Corner bracing, spray paint | | 30.96 |
| 7/3/2017 | Superior Lumber  Drywall hopper | | 82.91 |
| 7/3/2017 | Hy Vee  Misc. supplies | | 25.67 |
| 7/3/2017 | Superior Lumber  Bell tower finishing supplies | | 116.97 |
| 7/3/2017 | Fastenal Co.  Hardware | | 93.61 |
| 7/4/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 7/5/2017 | Theisen's  Safety vests | | 64.14 |
| 7/5/2017 | Schueth Ace  Torx | | 35.31 |
| 7/5/2017 | AC Radio Supply | | 1,636.51 |
| 7/6/2017 | Quality Traffic Control  Signs for road closure | | 158.00 |
| 7/6/2017 | Cedar River Pizza Co.  Staff lunch | | 59.92 |
| 7/6/2017 | Theisen's  Misc. supplies | | 7.45 |
| 7/7/2017 | Drew Wendland  Site clean-up | | 45.00 |
| 7/7/2017 | TSI  Wiring for building | | 2,000.00 |
| 7/7/2017 | Theisen's  Drywall supplies | | 23.50 |
| 7/7/2017 | Schueth Ace  Finishing supplies | | 105.64 |
| 7/7/2017 | Superior Lumber  Bell tower finishing supplies | | 45.51 |
| 7/7/2017 | Schueth Ace  Misc. supplies | | 20.08 |
| 7/8/2017 | Menards  Vanity mirrors | | 188.08 |
| 7/9/2017 | Menards  Delivery charges | BALANCE DUE | 129.00 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487 Fax 847 487 0711
www.corniceandrose.com

6691A

8/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 7/10/2017 | American Spray Technology Sprayer modules | | 884.35 |
| 7/11/2017 | Sherwin Williams Painting supplies | | 9.63 |
| 7/11/2017 | Menards Drywall & delivery | | 2,207.37 |
| 7/12/2017 | Craigslist Position open advertisement. | | 7.00 |
| 7/12/2017 | Schueth Ace Taping knife | | 19.24 |
| 7/12/2017 | Menards Pavers | | 70.62 |
| 7/12/2017 | Menards SN privacy sliding | | 42.76 |
| 7/13/2017 | Tamarack Materials, Inc. Mesh, basecoat adhesive | | 1,235.32 |
| 7/13/2017 | Salsbury Industries | | 125.00 |
| 7/13/2017 | Schueth Ace Caulking supplies | | 44.91 |
| 7/14/2017 | Theisen's Misc. supplies | | 54.12 |
| 7/14/2017 | Theisen's Hardware, teflon tape for gasline | | 8.00 |
| 7/14/2017 | Schueth Ace Auger | | 26.74 |
| 7/14/2017 | Schueth Ace Misc. supplies | | 50.27 |
| 7/14/2017 | ABC Supply Timbertex gray | | 66.17 |
| 7/15/2017 | Septicare LC Portable exchange, June | | 140.00 |
| 7/15/2017 | USPS Postage for certified payroll reports | | 2.31 |
| 7/15/2017 | Schueth Ace Misc. supplies | | 18.16 |
| 7/17/2017 | Crescent Electric | | 714.25 |
| 7/17/2017 | Schueth Ace Misc. supplies | | 36.12 |
| 7/17/2017 | Schueth Ace Hardware | | 48.14 |
| 7/17/2017 | Schueth Ace | | 21.38 |
| 7/18/2017 | Crescent Electric | | 209.88 |
| 7/18/2017 | Theisen's Hardware | | 0.68 |
| 7/18/2017 | Sherwin Williams Sandpaper | | 17.27 |
| 7/18/2017 | Schueth Ace Hardware | | 24.57 |
| 7/18/2017 | Schueth Ace Hose adapter | | 5.34 |
| 7/19/2017 | Van Meter Industrial | | 243.81 |
| 7/19/2017 | Van Meter Industrial | | 238.49 |
| 7/19/2017 | Theisen's Hardware, misc. supplies | | 60.71 |
| 7/19/2017 | Theisen's Sanding supplies | | 25.65 |
| 7/19/2017 | Schueth Ace Clamp | | 19.15 |
| 7/19/2017 | Schueth Ace Conduit | | 26.72 |
| 7/19/2017 | Justbraillesigns.com Signage | | 432.65 |
| 7/19/2017 | Theisen's Return of merchandise | | -1.39 |
| 7/20/2017 | DS&P Insurance Professional liability insurance | | 2,153.00 |
| 7/20/2017 | Costco Wall Sconces | | 579.92 |
| 7/20/2017 | Theisen's Misc. supplies | | 28.26 |
| 7/20/2017 | Cedar River Pizza Co. Staff lunch | | 59.92 |
| 7/21/2017 | MAS Supply Cabinetry payment, please check records | | 5,100.00 |
| 7/21/2017 | Menards Interior primer | | 268.74 |
| 7/22/2017 | Sherwin Williams Hose, sandpaper | | 89.49 |
| 7/24/2017 | Theisen's Grinding wheels | | 22.43 |
| 7/24/2017 | Sherwin Williams Painting tip | BALANCE DUE | 21.18 |

INVOICE#

6691A

8/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax  847 487 0711
www.corniceandrose.com


Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 7/24/2017 | Sherwin Williams. Painting supplies | | 41.09 |
| 7/24/2017 | Tamarack Materials Exterior Sto finish | | 2,422.00 |
| 7/24/2017 | Kwik Star Fuel on gift card | | 200.00 |
| 7/24/2017 | Kwik Star Fuel | | 22.40 |
| 7/25/2017 | Schueth Ace Compactor rental | | 42.80 |
| 7/25/2017 | Charles City Electronics | | 5.34 |
| 7/25/2017 | Theisen's Misc. supplies | | 20.30 |
| 7/27/2017 | DS&P Insurance Commercial umbrella liability policy through 10/15/2017 | | 1,605.90 |
| 7/27/2017 | DS&P Insurance Commercial general liability policy through 10/15/2017 | | 1,515.00 |
| 7/27/2017 | E-Conolight Lighting | | 158.09 |
| 7/28/2017 | Drew Wendland Site clean-up | | 20.00 |
| 7/28/2017 | Theisen's Circuit breakers | | 51.30 |
| 7/28/2017 | Schueth Ace Misc. supplies | | 17.94 |
| 7/28/2017 | Schueth Ace Level, hammer, safety glasses | | 32.06 |
| 7/28/2017 | Schueth Ace Compactor rental | | 42.80 |
| 7/28/2017 | Van Meter Industrial Fire wire for elevator | | 135.00 |
| 7/28/2017 | Schueth Ace Misc. supplies | | 42.80 |
| 7/28/2017 | TSI Wiring for building | | 2,500.00 |
| 7/29/2017 | Theisen's Misc. supplies | | 14.97 |
| 7/29/2017 | Schueth Ace Bit | | 2.13 |
| 7/29/2017 | Cable Wholesale.com | | 292.14 |
| 7/30/2017 | Schueth Ace Misc. supplies | | -42.79 |
| 7/30/2017 | Van Meter Electrical, March invoices, 17 May invoice | | 3,230.58 |
| 7/31/2017 | Theisen's Misc. supplies | | 27.22 |
| 7/31/2017 | Menards LED strip | | 288.80 |
| 7/31/2017 | Menards Smoke alarms | | 443.68 |
| 7/31/2017 | USPS Postage for certified payroll reports | | 4.48 |
| 7/31/2017 | Van Meter Industrial | | 88.32 |
| 7/31/2017 | Schueth Ace Misc. supplies | | 64.20 |
| | Total Reimbursable Expenses | | 34,389.17 |

BALANCE DUE        $181,273.27

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6698A

9/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 August 2017 | | |
| | Architect Project Services Full Rate of $285/Hour, Project Rate $180/Hour | 146.5 | 26,370.00 |
| | Project Technician Full Rate $115/Hour, Project Rate of $80/Hour | 49 | 3,920.00 |
| | Project Technician II Full Rate $85/Hour, Project Rate $65/Hour | 7 | 455.00 |
| | Construction Technician Full Rate $65/Hour, Project Rate $45/Hour | 1,829.91 | 82,345.95 |
| | Administrative Asst. Full Rate $65/Hour, Project Rate $45/Hour | 230.67 | 10,380.15 |
| | Sub-Total | | 123,471.10 |
| | Machine Time | | |
| | JCB Telehandler Forklift Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | Project Reimbursables | | |
| 8/1/2017 | Shueth Ace  Misc. supplies | | 37.44 |
| 8/1/2017 | Jendro Sanitation Dumpster exchanges | | 1,683.82 |
| 8/2/2017 | Slnueth Ace Misc. supplies | | 49.48 |
| 8/3/2017 | Cedar River Pizza Co.  Staff lunch | | 59.92 |
| 8/3/2017 | Theisen's Misc. supplies | | 70.60 |
| 8/3/2017 | Theisen's Misc. supplies | | 5.85 |
| 8/4/2017 | Superior Lumber Bead board, roof edge, iron corner | | 65.29 |
| 8/4/2017 | Superior Lumber Return of merchandise | | -28.54 |
| 8/7/2017 | Superior Lumber Lumber | | 92.23 |
| 8/7/2017 | Menards Finance charges | | 405.37 |
| 8/7/2017 | Shueth Ace Misc. supplies | | 12.81 |
| 8/7/2017 | Theisen's Misc. supplies | | 16.04 |
| 8/8/2017 | Menards Insulation | | 184.00 |
| 8/9/2017 | Superior Lumber Lumber, screws | | 104.84 |
| 8/9/2017 | Theisen's Misc. supplies | | 41.69 |
| 8/9/2017 | Superior Lumber Lumber, screws | | 15.76 |
| 8/9/2017 | Windlock Corp. Fasteners | | 355.90 |
| 8/9/2017 | Demand Products Exterior screws | | 328.89 |
| 8/10/2017 | TSI Wiring for building | | 1,500.00 |
| 8/10/2017 | Amazon.com Find out | | 95.95 |
| 8/10/2017 | Theisen's Misc. supplies | | -99.72 |
| 8/10/2017 | Superior Lumber Misc. supplies | | 3.16 |
| 8/10/2017 | TSI Wiring for building | | 1,505.49 |
| 8/11/2017 | Superior Lumber Misc. supplies | BALANCE DUE | 58.07 |

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

6698A

9/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 8/11/2017 | Schueth Ace  Misc. supplies | | 57.72 |
| 8/14/2017 | Crescent Electric | | 865.26 |
| 8/14/2017 | Menards  LED shoplight | | 64.18 |
| 8/14/2017 | Menards  Blades, bits | | 364.38 |
| 8/14/2017 | Menards  Cornerbead spray adhesive | | 113.25 |
| 8/14/2017 | Menards  Delivery, compound, LED wrap | | 784.80 |
| 8/14/2017 | Menards  Shims, paperfacing, primer | | 290.87 |
| 8/14/2017 | Menards  Return of merchandise | | -11.13 |
| 8/15/2017 | Septicare LC  Portable exchange, July | | 140.00 |
| 8/15/2017 | Van Meter Industrial | | 12.65 |
| 8/15/2017 | Menards  Insulation | | 995.97 |
| 8/15/2017 | Superior Lumber  Misc. supplies | | 69.55 |
| 8/15/2017 | Schueth Ace  Misc. supplies | | 13.87 |
| 8/15/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| 8/16/2017 | Crescent Electric | | 2.15 |
| 8/16/2017 | Van Meter Industrial | | 497.57 |
| 8/16/2017 | Schueth Ace  Misc. supplies | | 7.99 |
| 8/16/2017 | Theisen's  Misc. supplies | | 15.49 |
| 8/16/2017 | Menards  Hardware | | 42.63 |
| 8/17/2017 | Menards  Return of merchandise | | -443.68 |
| 8/17/2017 | Menards  Return of merchandise | | -288.80 |
| 8/17/2017 | Menards  Return of merchandise | | -495.11 |
| 8/17/2017 | Schueth Ace  Misc. supplies | | 41.36 |
| 8/17/2017 | Sherwin Williams  Painting supplies | | 179.39 |
| 8/17/2017 | Cedar River Pizza Co.  Staff lunch | | 59.92 |
| 8/17/2017 | Menards  Fireblock foam, venom nitrile | | 53.22 |
| 8/18/2017 | Van Meter Industrial | | 13.09 |
| 8/18/2017 | Drew Wendland  Site clean-up | | 25.00 |
| 8/18/2017 | Schueth Ace  Misc. supplies | | 28.87 |
| 8/18/2017 | Schueth Ace  Misc. supplies | | 8.00 |
| 8/18/2017 | Schueth Ace  Misc. supplies | | 28.86 |
| 8/21/2017 | Schueth Ace  Misc. supplies | | 64.15 |
| 8/21/2017 | Schueth Ace  Misc. supplies | | 27.80 |
| 8/21/2017 | Theisen's  Misc. supplies | | 57.73 |
| 8/22/2017 | USPS  Postage for certified payroll reports | | 6.65 |
| 8/22/2017 | Superior Lumber  Misc. supplies | | 40.76 |
| 8/22/2017 | Theisen's  Misc. supplies | | 149.79 |
| 8/22/2017 | Theisen's  Misc. supplies | | 19.25 |
| 8/23/2017 | Schueth Ace  Misc. supplies | | 32.90 |
| 8/23/2017 | Theisen's  Misc. supplies | | 36.73 |
| 8/24/2017 | Theisen's  Misc. supplies | | 9.60 |
| 8/24/2017 | Schueth Ace  Misc. supplies | | 25.53 |
| 8/24/2017 | Schueth Ace  Misc. supplies | | 10.08 |
| 8/25/2017 | Drew Wendland  Site clean-up | BALANCE DUE | 20.00 |

INVOICE#

6698A

9/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 8/25/2017 | Shueth Ace  Return of merchandise | | -7.48 |
| 8/25/2017 | Schueth Ace  Misc. supplies | | 10.68 |
| 8/25/2017 | Schueth Ace  Misc. supplies | | 34.21 |
| 8/25/2017 | Autozone  Misc. supplies | | 74.89 |
| 8/25/2017 | Menards  Paperface, collar key tags | | 202.77 |
| 8/28/2017 | King Architectural Metal | | 102.07 |
| 8/28/2017 | Theisen's  Misc. supplies | | 9.62 |
| 8/28/2017 | Theisen's  Misc. supplies | | 20.30 |
| 8/28/2017 | Menards  Rib carpet tiles, LED strip | | 289.90 |
| 8/30/2017 | Schueth Ace  Misc. supplies | | 76.98 |
| 8/30/2017 | E-Conolight  Return of lighting | | -432.76 |
| 8/31/2017 | Schueth Ace  Misc. supplies | | 10.69 |
| | Total Reimbursable Expenses | | 11,391.94 |

BALANCE DUE     $143,219.04

|                           | INVOICE# |
|---------------------------|----------|
| Cornice & Rose International, LLC |    7006A |
| 804 West Roberts Road     |          |
| Barrington, Illinois 60010 | 10/1/2017 |
| Tel 847 487 9487  Fax 847 487 0711 |   |
| www.corniceandrose.com    |          |

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|

Project Services 1-30 September 2017

| Description | Hours | Amount |
|-------------|-------|--------|
| Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 115 | 20,700.00 |
| Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 30 | 2,400.00 |
| Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 1,038.1 | 46,714.50 |
| Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 172.46 | 7,760.70 |
| Sub-Total |  | 77,575.20 |

Machine Time
| Description | Amount |
|-------------|--------|
| JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | 2,880.00 |
| CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | 1,968.00 |
| Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | 1,436.00 |
| JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | 1,356.00 |
| JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | 716.00 |
| Sub-Total | 8,356.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 8/11/2017 | VB Supply  Exterior foam | 321.01 |
| 8/14/2017 | Tamarack Materials, Inc.  Exterior finishing supplies | 1,626.20 |
| 8/15/2017 | USPS  Postage for CPR'S | 4.55 |
| 9/1/2017 | Carquest  Drill bits for granite, spray paint | 111.23 |
| 9/5/2017 | Schueth Ace  Quikrete | 12.82 |
| 9/6/2017 | L&J Industries  Channel, holes | 46.49 |
| 9/6/2017 | Theisen's  Metal wheel, grinding wheel | 10.73 |
| 9/6/2017 | Superior Lumber  Screws | 21.12 |
| 9/7/2017 | Menards  Credit card interest | 399.20 |
| 9/11/2017 | HyVee  Cleaning supplies | 40.92 |
| 9/12/2017 | Schueth Ace  Cleaning supplies | 47.04 |
| 9/13/2017 | Superior Lumber | 71.33 |
| 9/14/2017 | Pizza Hut  Staff lunch | 21.36 |
| 9/14/2017 | Schueth Ace  Power bit | 7.99 |
| 9/14/2017 | Sherwin Williams  Painting supplies | 16.99 |
| 9/15/2017 | Schueth Ace  Hardware | 9.81 |
| 9/15/2017 | Turnarounds  Circuit breakers | 188.92 |
| 9/15/2017 | Upstate Breakers | 220.95 |
| 9/15/2017 | USPS  Postage for certified payroll reports | 3.64 |
| 9/15/2017 | Theisen's | 6.41 |
| 9/16/2017 | Breaker Broker  Circuit switch | 69.50 |
| 9/16/2017 | Bsoderholm  Circuit breaker | 21.50 |
| 9/18/2017 | Turnarounds  Switches, trip | 235.00 |
| 9/18/2017 | Turnaround Systems  Credit | -5.00 |
| 9/19/2017 | Menards  Furnace pipe, foil tape, brushes | 143.95 |
| 9/20/2017 | Schueth Ace  Hardware | 10.69 |
| 9/20/2017 | Schueth Ace  Hardware | 38.40 |

BALANCE DUE

INVOICE#

7006A

10/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 9/21/2017 | Hy Vee Misc. supplies | | 26.16 |
| 9/21/2017 | Kwik Star Fuel on gift card | | 200.00 |
| 9/22/2017 | Crescent Electric Return of merchandise | | -33.43 |
| 9/22/2017 | Gordon Electric Supply | | 121.59 |
| 9/22/2017 | Schueth Ace | | 6.39 |
| 9/25/2017 | Theisen's | | 7.99 |
| 9/25/2017 | Schueth Ace | | 16.04 |
| 9/25/2017 | Schueth Ace | | 7.48 |
| 9/26/2017 | Schueth Ace | | 77.59 |
| 9/27/2017 | Theisen's | | 13.86 |
| 9/28/2017 | Schueth Ace | | 25.65 |
| 9/28/2017 | Superior Lumber | | 20.31 |
| 9/28/2017 | Pizza Hut  Staff lunch | | 21.36 |
| | Total Reimbursable Expenses | | 4,215.74 |

BALANCE DUE          $90,146.94

INVOICE#
7009A

11/1/2017

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 October 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 147.5 | 26,550.00 |
| | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 48 | 3,840.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 11 | 715.00 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 734.42 | 33,048.90 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 124.3 | 5,593.50 |
| | Sub-Total | | 69,747.40 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| 10/4/2017 | Schueth Ace | | 25.66 |
| 10/7/2017 | Menards  Billed finance charges | | 366.56 |
| 10/11/2017 | Sherwin Williams  Painting supplies | | 8.31 |
| 10/11/2017 | Theisen's | | 26.73 |
| 10/11/2017 | USPS  Postage for certified payroll reports | | 2.03 |
| 10/12/2017 | Theisen's | | 7.47 |
| 10/12/2017 | Theisen's | | 28.24 |
| 10/12/2017 | Cedar River Pizza Co. | | 44.94 |
| 10/12/2017 | Theisen's | | 46.60 |
| 10/13/2017 | Superior Lumber | | 12.67 |
| 10/16/2017 | Schueth Ace | | 40.64 |
| 10/18/2017 | Theisen's | | 24.59 |
| 10/21/2017 | AFCO  Professional liability insurance | | 2,240.44 |
| 10/23/2017 | Carquest | | 39.58 |
| 10/23/2017 | Theisen's | | 20.31 |
| 10/24/2017 | Schueth Ace | | 90.84 |
| 10/26/2017 | Schueth Ace | | 60.38 |
| 10/27/2017 | Schueth Ace | | 16.02 |
| 10/27/2017 | Theisen's | | 26.74 |
| 10/30/2017 | Schueth Ace | | 15.32 |
| 10/31/2017 | Kwik Star  Fuel on gift card | | 200.00 |
| | Total Reimbursable Expenses | | 3,344.07 |

BALANCE DUE  $81,447.47

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

INVOICE#

7018A

12/1/2017

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-30 November 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 173.5 | 31,230.00 |
| | Project Technician  Full Rate $115/Hour, Project  Rate of $80/Hour | 31 | 2,480.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 0 | 0.00 |
| | Construction Technician  Full Rate $65/Hour, Project Rate $45/Hour | 171 | 7,695.00 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 115.63 | 5,203.35 |
| | Sub-Total | | 46,608.35 |
| | | | |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | | | |
| | Project Reimbursables | | |
| | | | |
| 11/1/2017 | USPS  Mailing of CPR reports | | 5.51 |
| 11/7/2017 | Menards  Billed finance charges | | 349.82 |
| | Total Reimbursable Expenses | | 355.33 |

**BALANCE DUE**       $55,319.68

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487  Fax 847 487 0711
www.corniceandrose.com

7024A

1/1/2018

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-31 December 2017 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 157.5 | 28,350.00 |
| | Project Technician  Full Rate $115/Hour, Project Rate of $80/Hour | 0 | 0.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 3.5 | 227.50 |
| | Construction Technician   Full Rate $65/Hour, Project Rate $45/Hour | 26 | 1,170.00 |
| | Administrative Asst.  Full Rate $65/Hour, Project Rate $45/Hour | 25.5 | 1,147.50 |
| | Sub-Total | | 30,895.00 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | | 2,880.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | | 1,968.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | | 1,436.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | | 1,356.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | | 716.00 |
| | Sub-Total | | 8,356.00 |
| | Project Reimbursables | | |
| 12/6/2017 | Menards  Utility heater, tubing | | 169.88 |
| 12/7/2017 | Menards  Billed finance charges | | 317.01 |
| 12/13/2017 | Menards  Antifreeze | | 32.01 |
| 12/16/2017 | Chad Thorson  Building checks | | 140.00 |
| 12/29/2017 | Chad Thorson  Building checks | | 200.00 |
| | Total Reimbursable Expenses | | 858.90 |

BALANCE DUE    $40,109.90

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

7034A

2/1/2018

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1-31 January 2018 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 133.5 | 24,030.00 |
| | Project Technician II   Full Rate $85/Hour, Project Rate $65/Hour | 10 | 650.00 |
| | Sub-Total | | 24,680.00 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | 0 | 0.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | 0 | 0.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | 0 | 0.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | 0 | 0.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | 0 | 0.00 |
| | Sub-Total | | 0.00 |

BALANCE DUE          $24,680.00

INVOICE#

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel 847 487 9487   Fax 847 487 0711
www.corniceandrose.com

7035A

3/1/2018

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1-28 February 2018 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 142.5 | 25,650.00 |
| | Project Technician II  Full Rate $85/Hour, Project Rate $65/Hour | 27.5 | 1,787.50 |
| | Project Management Services  Full Rate of $115/Hour, Project Rate of $80/Hour | 21.5 | 1,720.00 |
| | Sub-Total | | 29,157.50 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | 0 | 0.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | 0 | 0.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | 0 | 0.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | 0 | 0.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | 0 | 0.00 |
| | Sub-Total | | 0.00 |

Project Reimbursables

BALANCE DUE          $29,157.50

INVOICE#

Cornice & Rose International, LLC          7059A
804 West Roberts Road
Barrington, Illinois 60010                 8/1/2018
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| | Project Services 1 March - 31 July 2018 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 346 | 62,280.00 |
| | Sub-Total | | 62,280.00 |
| | Machine Time | | |
| | JCB Telehandler Forklift  Full Monthly Rate, $3,600, Project Monthly Rate $2,880 | 0 | 0.00 |
| | CT322 Track Loader, Full Monthly Rate $2,460, Project Monthly Rate $1,968 | 0 | 0.00 |
| | Genie S40 boom manlift, Full Monthly Rate $1,795, Project Monthly Rate $1,436 | 0 | 0.00 |
| | JLG 3394RT  Full Monthly Rate $1695, Project Monthly Rate $1,356 | 0 | 0.00 |
| | JLG 1930ES lift, Full Monthly Rate, $895, Project Monthly Rate $716 | 0 | 0.00 |
| | Project Reimbursables | | |

BALANCE DUE          $62,280.00

INVOICE#

7095A

Cornice & Rose International, LLC
804 West Roberts Road
Barrington, Illinois 60010
Tel  847 487 9487   Fax  847 487 0711
www.corniceandrose.com

4/25/2019

Hildreth & Co.
McQuillen Place
1110 N. Grand Avenue
Charles City, Iowa 50616

| DATE | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| | Project Services 1 August 2018 - 24 April 2019 | | |
| | Architect Project Services  Full Rate of $285/Hour, Project Rate $180/Hour | 599 | 107,820.00 |
| | Project Technician II   Full Rate $85/Hour, Project Rate $65/Hour | 21.5 | 1,397.50 |
| | Sub-Total | | 109,217.50 |

**BALANCE DUE**     $109,217.50